# Exhibit B

Unix Mercenary, LLC
Michael Kail
Wells Fargo Bank xxxxxx 3152
06/01/2012 to 07/31/2013

Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule)

| Date | Ref | $ In | $ Out | Balance | Description | Alleged SUA Proceeds | | | Other Funds | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $ In | $ Out | Balance | $ In | $ Out | Balance |
| 06/01/2012 | | | | $0.00 | Beginning Balance | | | $0.00 | | | $0.00 |
| 06/04/2012 | | 1,000.00 | | 1,000.00 | Deposit - Netenrich, Inc. | 1,000.00 | | 1,000.00 | | | 0.00 |
| 06/18/2012 | | | -50.08 | 949.92 | Check Card Purchase | | -50.08 | 949.92 | | | 0.00 |
| 06/18/2012 | | | -64.05 | 885.87 | Check Card Purchase | | -64.05 | 885.87 | | | 0.00 |
| 06/18/2012 | | | -618.88 | 266.99 | Check Card Purchase | | -618.88 | 266.99 | | | 0.00 |
| 06/18/2012 | | | -6.95 | 260.04 | Check Card Purchase | | -6.95 | 260.04 | | | 0.00 |
| 06/18/2012 | | | -10.22 | 249.82 | Check Card Purchase | | -10.22 | 249.82 | | | 0.00 |
| 06/18/2012 | | | -11.96 | 237.86 | Check Card Purchase | | -11.96 | 237.86 | | | 0.00 |
| 06/18/2012 | | | -12.44 | 225.42 | Check Card Purchase | | -12.44 | 225.42 | | | 0.00 |
| 06/18/2012 | | | -39.51 | 185.91 | Check Card Purchase | | -39.51 | 185.91 | | | 0.00 |
| 06/18/2012 | | | -25.00 | 160.91 | Check Card Purchase | | -25.00 | 160.91 | | | 0.00 |
| 06/18/2012 | | | -5.75 | 155.16 | Check Card Purchase | | -5.75 | 155.16 | | | 0.00 |
| 06/22/2012 | | | -246.09 | -90.93 | Check Card Purchase | | -246.09 | -90.93 | | | 0.00 |
| 06/25/2012 | | 1,000.00 | | 909.07 | Transfer from Unix WFB 4748 | 999.99 | | 909.06 | 0.01 | | 0.01 |
| 07/02/2012 | | 1,000.00 | | 1,909.07 | Deposit - Netenrich, Inc. | 1,000.00 | | 1,909.06 | | | 0.01 |
| 07/02/2012 | | | -200.00 | 1,709.07 | ATM Withdrawal | | -199.99 | 1,709.07 | | -0.01 | 0.00 |
| 07/02/2012 | | | -109.52 | 1,599.55 | Check Card Purchase | | -109.52 | 1,599.55 | | | 0.00 |
| 07/02/2012 | | | -5.75 | 1,593.80 | Check Card Purchase | | -5.75 | 1,593.80 | | | 0.00 |
| 07/05/2012 | | | -5.75 | 1,588.05 | Check Card Purchase | | -5.75 | 1,588.05 | | | 0.00 |
| 07/06/2012 | | | -7.04 | 1,581.01 | Check Card Purchase | | -7.04 | 1,581.01 | | | 0.00 |
| 07/09/2012 | | | -7.05 | 1,573.96 | Check Card Purchase | | -7.05 | 1,573.96 | | | 0.00 |
| 07/09/2012 | | | -182.09 | 1,391.87 | Check Card Purchase | | -182.09 | 1,391.87 | | | 0.00 |
| 07/09/2012 | | | -8.95 | 1,382.92 | Check Card Purchase | | -8.95 | 1,382.92 | | | 0.00 |
| 07/16/2012 | | | -168.60 | 1,214.32 | Check Card Purchase | | -168.60 | 1,214.32 | | | 0.00 |
| 07/16/2012 | | | -63.04 | 1,151.28 | Check Card Purchase | | -63.04 | 1,151.28 | | | 0.00 |
| 07/19/2012 | | | -72.62 | 1,078.66 | Check Card Purchase | | -72.62 | 1,078.66 | | | 0.00 |
| 07/20/2012 | | | -70.00 | 1,008.66 | Check Card Purchase | | -70.00 | 1,008.66 | | | 0.00 |
| 07/20/2012 | | | -9.24 | 999.42 | Check Card Purchase | | -9.24 | 999.42 | | | 0.00 |
| 07/23/2012 | | 500.00 | | 1,499.42 | Transfer from Unix WFB 4748 | | | 999.42 | 500.00 | | 500.00 |
| 07/23/2012 | | | -577.35 | 922.07 | Check Card Purchase | | -77.35 | 922.07 | | -500.00 | 0.00 |
| 07/23/2012 | | | -4.00 | 918.07 | Check Card Purchase | | -4.00 | 918.07 | | | 0.00 |
| 07/30/2012 | | | -189.32 | 728.75 | Check Card Purchase | | -189.32 | 728.75 | | | 0.00 |
| 07/30/2012 | | | -75.95 | 652.80 | Check Card Purchase | | -75.95 | 652.80 | | | 0.00 |
| 08/06/2012 | | | -89.78 | 563.02 | Check Card Purchase | | -89.78 | 563.02 | | | 0.00 |
| 08/06/2012 | | | -99.23 | 463.79 | Check Card Purchase | | -99.23 | 463.79 | | | 0.00 |
| 08/07/2012 | | | -15.35 | 448.44 | Check Card Purchase | | -15.35 | 448.44 | | | 0.00 |
| 08/13/2012 | | 3,450.00 | | 3,898.44 | Deposit - VistaraIT, LLC | 3,450.00 | | 3,898.44 | | | 0.00 |
| 08/14/2012 | | | -41.68 | 3,856.76 | Check Card Purchase | | -41.68 | 3,856.76 | | | 0.00 |
| 08/20/2012 | | | -11.75 | 3,845.01 | Check Card Purchase | | -11.75 | 3,845.01 | | | 0.00 |

| Unix Mercenary, LLC | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Michael Kail | | | | | | | | | | | |
| Wells Fargo Bank xxxxxx 3152 | | | | | | | | | | | |
| 06/01/2012 to 07/31/2013 | | | | | | Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule) | | | | | |
| | | | | | | Alleged SUA Proceeds | | | Other Funds | | |
| Date | Ref | $ In | $ Out | Balance | Description | $ In | $ Out | Balance | $ In | $ Out | Balance |
| 08/20/2012 | | | -25.00 | 3,820.01 | Check Card Purchase | | -25.00 | 3,820.01 | | | 0.00 |
| 08/20/2012 | | | -137.71 | 3,682.30 | Check Card Purchase | | -137.71 | 3,682.30 | | | 0.00 |
| 08/27/2012 | | | -41.64 | 3,640.66 | Check Card Purchase | | -41.64 | 3,640.66 | | | 0.00 |
| 08/27/2012 | | | -193.49 | 3,447.17 | Check Card Purchase | | -193.49 | 3,447.17 | | | 0.00 |
| 08/28/2012 | | | -250.00 | 3,197.17 | Check Card Purchase | | -250.00 | 3,197.17 | | | 0.00 |
| 09/04/2012 | | | -5.75 | 3,191.42 | Check Card Purchase | | -5.75 | 3,191.42 | | | 0.00 |
| 09/04/2012 | | | -356.25 | 2,835.17 | Check Card Purchase | | -356.25 | 2,835.17 | | | 0.00 |
| 09/04/2012 | | | -3.30 | 2,831.87 | Check Card Purchase | | -3.30 | 2,831.87 | | | 0.00 |
| 09/04/2012 | | | -0.96 | 2,830.91 | Check Card Purchase | | -0.96 | 2,830.91 | | | 0.00 |
| 09/04/2012 | | | -10.32 | 2,820.59 | Check Card Purchase | | -10.32 | 2,820.59 | | | 0.00 |
| 09/17/2012 | | | -5.25 | 2,815.34 | Check Card Purchase | | -5.25 | 2,815.34 | | | 0.00 |
| 09/17/2012 | | | -66.28 | 2,749.06 | Check Card Purchase | | -66.28 | 2,749.06 | | | 0.00 |
| 09/17/2012 | | | -134.17 | 2,614.89 | Check Card Purchase | | -134.17 | 2,614.89 | | | 0.00 |
| 09/17/2012 | | | -91.00 | 2,523.89 | Check Card Purchase | | -91.00 | 2,523.89 | | | 0.00 |
| 09/19/2012 | | | -3.52 | 2,520.37 | Check Card Purchase | | -3.52 | 2,520.37 | | | 0.00 |
| 09/24/2012 | | | -339.90 | 2,180.47 | Check Card Purchase | | -339.90 | 2,180.47 | | | 0.00 |
| 10/01/2012 | | | -5.25 | 2,175.22 | Check Card Purchase | | -5.25 | 2,175.22 | | | 0.00 |
| 10/01/2012 | | | -5.25 | 2,169.97 | Check Card Purchase | | -5.25 | 2,169.97 | | | 0.00 |
| 10/03/2012 | | | -15.00 | 2,154.97 | Check Card Purchase | | -15.00 | 2,154.97 | | | 0.00 |
| 10/03/2012 | | | -20.00 | 2,134.97 | Check Card Purchase | | -20.00 | 2,134.97 | | | 0.00 |
| 10/09/2012 | | | -5.25 | 2,129.72 | Check Card Purchase | | -5.25 | 2,129.72 | | | 0.00 |
| 10/09/2012 | | | -95.28 | 2,034.44 | Check Card Purchase | | -95.28 | 2,034.44 | | | 0.00 |
| 10/09/2012 | | | -398.72 | 1,635.72 | Check Card Purchase | | -398.72 | 1,635.72 | | | 0.00 |
| 10/09/2012 | | | -8.00 | 1,627.72 | Check Card Purchase | | -8.00 | 1,627.72 | | | 0.00 |
| 10/15/2012 | | | -108.89 | 1,518.83 | Check Card Purchase | | -108.89 | 1,518.83 | | | 0.00 |
| 10/15/2012 | | | -47.00 | 1,471.83 | Check Card Purchase | | -47.00 | 1,471.83 | | | 0.00 |
| 10/15/2012 | | | -6.00 | 1,465.83 | Check Card Purchase | | -6.00 | 1,465.83 | | | 0.00 |
| 10/17/2012 | | | -5.42 | 1,460.41 | Check Card Purchase | | -5.42 | 1,460.41 | | | 0.00 |
| 10/18/2012 | | | -100.00 | 1,360.41 | Check Card Purchase | | -100.00 | 1,360.41 | | | 0.00 |
| 10/22/2012 | | | -283.30 | 1,077.11 | Check Card Purchase | | -283.30 | 1,077.11 | | | 0.00 |
| 10/22/2012 | | | -171.48 | 905.63 | Check Card Purchase | | -171.48 | 905.63 | | | 0.00 |
| 10/22/2012 | | | -5.25 | 900.38 | Check Card Purchase | | -5.25 | 900.38 | | | 0.00 |
| 10/22/2012 | | | -6.25 | 894.13 | Check Card Purchase | | -6.25 | 894.13 | | | 0.00 |
| 11/05/2012 | | | -15.00 | 879.13 | Check Card Purchase | | -15.00 | 879.13 | | | 0.00 |
| 11/05/2012 | | | -20.00 | 859.13 | Check Card Purchase | | -20.00 | 859.13 | | | 0.00 |
| 11/05/2012 | | | -5.25 | 853.88 | Check Card Purchase | | -5.25 | 853.88 | | | 0.00 |
| 11/08/2012 | | | -14.24 | 839.64 | Check Card Purchase | | -14.24 | 839.64 | | | 0.00 |
| 11/08/2012 | | | -6.08 | 833.56 | Check Card Purchase | | -6.08 | 833.56 | | | 0.00 |
| 11/08/2012 | | | -5.40 | 828.16 | Check Card Purchase | | -5.40 | 828.16 | | | 0.00 |

| Unix Mercenary, LLC | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael Kail | | | | | | | | | | |
| Wells Fargo Bank xxxxxx 3152 | | | | | | | | | | |
| 06/01/2012 to 07/31/2013 | | | | | Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule) | | | | | |
| | | | | | Alleged SUA Proceeds | | | Other Funds | | |
| Date | Ref | $ In | $ Out | Balance | Description | $ In | $ Out | Balance | $ In | $ Out | Balance |
| 11/09/2012 | | | -2.17 | 825.99 | Check Card Purchase | | -2.17 | 825.99 | | | 0.00 |
| 11/09/2012 | . | | -5.00 | 820.99 | Check Card Purchase | | -5.00 | 820.99 | | | 0.00 |
| 11/13/2012 | | 9,315.60 | | 10,136.59 | Deposit - Netenrich, Inc. | 9,315.60 | | 10,136.59 | | | 0.00 |
| 11/13/2012 | | 3,750.00 | | 13,886.59 | Deposit - VistaraIT, LLC | 3,750.00 | | 13,886.59 | | | 0.00 |
| 11/13/2012 | | | -86.69 | 13,799.90 | Check Card Purchase | | -86.69 | 13,799.90 | | | 0.00 |
| 11/13/2012 | | | -67.36 | 13,732.54 | Check Card Purchase | | -67.36 | 13,732.54 | | | 0.00 |
| 11/13/2012 | | | -377.54 | 13,355.00 | Check Card Purchase | | -377.54 | 13,355.00 | | | 0.00 |
| 11/13/2012 | | | -10.30 | 13,344.70 | Check Card Purchase | | -10.30 | 13,344.70 | | | 0.00 |
| 11/13/2012 | | | -190.00 | 13,154.70 | Check Card Purchase | | -190.00 | 13,154.70 | | | 0.00 |
| 11/13/2012 | | | -300.00 | 12,854.70 | Withdrawal | | -300.00 | 12,854.70 | | | 0.00 |
| 11/19/2012 | | | -5.50 | 12,849.20 | Check Card Purchase | | -5.50 | 12,849.20 | | | 0.00 |
| 11/23/2012 | | | -83.28 | 12,765.92 | Check Card Purchase | | -83.28 | 12,765.92 | | | 0.00 |
| 11/23/2012 | | | -24.10 | 12,741.82 | Check Card Purchase | | -24.10 | 12,741.82 | | | 0.00 |
| 11/23/2012 | | | -2.25 | 12,739.57 | Check Card Purchase | | -2.25 | 12,739.57 | | | 0.00 |
| 11/26/2012 | | | -2.75 | 12,736.82 | Check Card Purchase | | -2.75 | 12,736.82 | | | 0.00 |
| 11/26/2012 | | | -107.29 | 12,629.53 | Check Card Purchase | | -107.29 | 12,629.53 | | | 0.00 |
| 11/26/2012 | | | -80.11 | 12,549.42 | Check Card Purchase | | -80.11 | 12,549.42 | | | 0.00 |
| 11/26/2012 | | | -5.75 | 12,543.67 | Check Card Purchase | | -5.75 | 12,543.67 | | | 0.00 |
| 11/28/2012 | | | -322.02 | 12,221.65 | Check Card Purchase | | -322.02 | 12,221.65 | | | 0.00 |
| 12/03/2012 | | | -892.35 | 11,329.30 | Check Card Purchase | | -892.35 | 11,329.30 | | | 0.00 |
| 12/03/2012 | | | -15.00 | 11,314.30 | Check Card Purchase | | -15.00 | 11,314.30 | | | 0.00 |
| 12/03/2012 | | | -20.00 | 11,294.30 | Check Card Purchase | | -20.00 | 11,294.30 | | | 0.00 |
| 12/07/2012 | | | -2.33 | 11,291.97 | Check Card Purchase | | -2.33 | 11,291.97 | | | 0.00 |
| 12/07/2012 | | | -2.54 | 11,289.43 | Check Card Purchase | | -2.54 | 11,289.43 | | | 0.00 |
| 12/10/2012 | | | -918.59 | 10,370.84 | Check Card Purchase | | -918.59 | 10,370.84 | | | 0.00 |
| 12/10/2012 | | | -2.00 | 10,368.84 | Check Card Purchase | | -2.00 | 10,368.84 | | | 0.00 |
| 12/10/2012 | | | -48.00 | 10,320.84 | Check Card Purchase | | -48.00 | 10,320.84 | | | 0.00 |
| 12/10/2012 | | | -93.91 | 10,226.93 | Check Card Purchase | | -93.91 | 10,226.93 | | | 0.00 |
| 12/11/2012 | | | -194.31 | 10,032.62 | Check Card Purchase | | -194.31 | 10,032.62 | | | 0.00 |
| 12/14/2012 | | | -36.35 | 9,996.27 | Check Card Purchase | | -36.35 | 9,996.27 | | | 0.00 |
| 12/17/2012 | | | -8.15 | 9,988.12 | Check Card Purchase | | -8.15 | 9,988.12 | | | 0.00 |
| 12/24/2012 | | | -1.99 | 9,986.13 | Check Card Purchase | | -1.99 | 9,986.13 | | | 0.00 |
| 12/26/2012 | | | -3.30 | 9,982.83 | Check Card Purchase | | -3.30 | 9,982.83 | | | 0.00 |
| 12/28/2012 | | | -3.24 | 9,979.59 | Check Card Purchase | | -3.24 | 9,979.59 | | | 0.00 |
| 12/28/2012 | | | -2.25 | 9,977.34 | Check Card Purchase | | -2.25 | 9,977.34 | | | 0.00 |
| 12/31/2012 | | | -91.50 | 9,885.84 | Check Card Purchase | | -91.50 | 9,885.84 | | | 0.00 |
| 12/31/2012 | | | -11.16 | 9,874.68 | Check Card Pürchase | | -11.16 | 9,874.68 | | | 0.00 |
| 12/31/2012 | | | -390.21 | 9,484.47 | Check Card Purchase | | -390.21 | 9,484.47 | | | 0.00 |
| 12/31/2012 | | | -2.75 | 9,481.72 | Check Card Purchase | | -2.75 | 9,481.72 | | | 0.00 |

| Unix Mercenary, LLC | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Kail | | | | | | | | | | | |
| Wells Fargo Bank xxxxxx 3152 | | | | | | | | | | | |
| 06/01/2012 to 07/31/2013 | | | | | | Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule) | | | | | |
| | | | | | | Alleged SUA Proceeds | | | Other Funds | | |
| Date | Ref | $ In | $ Out | Balance | Description | $ In | $ Out | Balance | $ In | $ Out | Balance |
| 12/31/2012 | | | -2.30 | 9,479.42 | Check Card Purchase | | -2.30 | 9,479.42 | | | 0.00 |
| 01/02/2013 | | | -49.20 | 9,430.22 | Check Card Purchase | | -49.20 | 9,430.22 | | | 0.00 |
| 01/02/2013 | | | -374.13 | 9,056.09 | Check Card Purchase | | -374.13 | 9,056.09 | | | 0.00 |
| 01/02/2013 | | | -96.20 | 8,959.89 | Check Card Purchase | | -96.20 | 8,959.89 | | | 0.00 |
| 01/02/2013 | | | -2.75 | 8,957.14 | Check Card Purchase | | -2.75 | 8,957.14 | | | 0.00 |
| 01/03/2013 | | | -15.00 | 8,942.14 | Check Card Purchase | | -15.00 | 8,942.14 | | | 0.00 |
| 01/04/2013 | | | -20.00 | 8,922.14 | Check Card Purchase | | -20.00 | 8,922.14 | | | 0.00 |
| 01/07/2013 | | | -5.25 | 8,916.89 | Check Card Purchase | | -5.25 | 8,916.89 | | | 0.00 |
| 01/07/2013 | | | -206.24 | 8,710.65 | Check Card Purchase | | -206.24 | 8,710.65 | | | 0.00 |
| 01/14/2013 | | | -8.00 | 8,702.65 | Check Card Purchase | | -8.00 | 8,702.65 | | | 0.00 |
| 01/14/2013 | | | -93.40 | 8,609.25 | Check Card Purchase | | -93.40 | 8,609.25 | | | 0.00 |
| 01/14/2013 | | | -26.98 | 8,582.27 | Check Card Purchase | | -26.98 | 8,582.27 | | | 0.00 |
| 01/14/2013 | | | -175.02 | 8,407.25 | Check Card Purchase | | -175.02 | 8,407.25 | | | 0.00 |
| 01/22/2013 | | | -278.45 | 8,128.80 | Check Card Purchase | | -278.45 | 8,128.80 | | | 0.00 |
| 01/22/2013 | | | -49.00 | 8,079.80 | Check Card Purchase | | -49.00 | 8,079.80 | | | 0.00 |
| 01/28/2013 | | | -5.00 | 8,074.80 | Check Card Purchase | | -5.00 | 8,074.80 | | | 0.00 |
| 01/28/2013 | | | -29.44 | 8,045.36 | Check Card Purchase | | -29.44 | 8,045.36 | | | 0.00 |
| 01/28/2013 | | | -254.38 | 7,790.98 | Check Card Purchase | | -254.38 | 7,790.98 | | | 0.00 |
| 02/04/2013 | | | -17.90 | 7,773.08 | Check Card Purchase | | -17.90 | 7,773.08 | | | 0.00 |
| 02/04/2013 | | | -20.00 | 7,753.08 | Check Card Purchase | | -20.00 | 7,753.08 | | | 0.00 |
| 02/04/2013 | | | -40.50 | 7,712.58 | Check Card Purchase | | -40.50 | 7,712.58 | | | 0.00 |
| 02/04/2013 | | | -423.04 | 7,289.54 | Check Card Purchase | | -423.04 | 7,289.54 | | | 0.00 |
| 02/11/2013 | | | -5.00 | 7,284.54 | Check Card Purchase | | -5.00 | 7,284.54 | | | 0.00 |
| 02/11/2013 | | | -290.60 | 6,993.94 | Check Card Purchase | | -290.60 | 6,993.94 | | | 0.00 |
| 02/11/2013 | | | -5.25 | 6,988.69 | Check Card Purchase | | -5.25 | 6,988.69 | | | 0.00 |
| 02/11/2013 | | | -76.07 | 6,912.62 | Check Card Purchase | | -76.07 | 6,912.62 | | | 0.00 |
| 02/11/2013 | | | -300.00 | 6,612.62 | Withdrawal | | -300.00 | 6,612.62 | | | 0.00 |
| 02/13/2013 | | | -7.07 | 6,605.55 | Check Card Purchase | | -7.07 | 6,605.55 | | | 0.00 |
| 02/19/2013 | | | -2.34 | 6,603.21 | Check Card Purchase | | -2.34 | 6,603.21 | | | 0.00 |
| 02/19/2013 | | | -412.17 | 6,191.04 | Check Card Purchase | | -412.17 | 6,191.04 | | | 0.00 |
| 02/19/2013 | | | -34.04 | 6,157.00 | Check Card Purchase | | -34.04 | 6,157.00 | | | 0.00 |
| 02/19/2013 | | | -9.00 | 6,148.00 | Check Card Purchase | | -9.00 | 6,148.00 | | | 0.00 |
| 02/21/2013 | | | -49.00 | 6,099.00 | Check Card Purchase | | -49.00 | 6,099.00 | | | 0.00 |
| 02/25/2013 | | | -158.21 | 5,940.79 | Check Card Purchase | | -158.21 | 5,940.79 | | | 0.00 |
| 03/04/2013 | | | -20.00 | 5,920.79 | Check Card Purchase | | -20.00 | 5,920.79 | | | 0.00 |
| 03/04/2013 | | | -5.60 | 5,915.19 | Check Card Purchase | | -5.60 | 5,915.19 | | | 0.00 |
| 03/04/2013 | | | -20.00 | 5,895.19 | Check Card Purchase | | -20.00 | 5,895.19 | | | 0.00 |
| 03/04/2013 | | | -521.51 | 5,373.68 | Check Card Purchase | | -521.51 | 5,373.68 | | | 0.00 |
| 03/08/2013 | | 49.00 | | 5,422.68 | Citrixonline.com | | | 5,373.68 | 49.00 | | 49.00 |

Unix Mercenary, LLC
Michael Kail
Wells Fargo Bank xxxxx 3152
06/01/2012 to 07/31/2013

Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule)

| Date | Ref | $ In | $ Out | Balance | Description | Alleged SUA Proceeds $ In | $ Out | Balance | Other Funds $ In | $ Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/2013 | | 49.00 | | 5,471.68 | Citrixonline.com | | | 5,373.68 | 49.00 | | 98.00 |
| 03/11/2013 | | | -41.76 | 5,429.92 | Check Card Purchase | | | 5,373.68 | | -41.76 | 56.24 |
| 03/11/2013 | | | -74.13 | 5,355.79 | Check Card Purchase | | -17.89 | 5,355.79 | | -56.24 | 0.00 |
| 03/12/2013 | | | -35.34 | 5,320.45 | Check Card Purchase | | -35.34 | 5,320.45 | | | 0.00 |
| 03/12/2013 | | | -297.66 | 5,022.79 | Check Card Purchase | | -297.66 | 5,022.79 | | | 0.00 |
| 03/18/2013 | | | -300.35 | 4,722.44 | Check Card Purchase | | -300.35 | 4,722.44 | | | 0.00 |
| 03/18/2013 | | | -6.98 | 4,715.46 | Check Card Purchase | | -6.98 | 4,715.46 | | | 0.00 |
| 03/18/2013 | | | -3.50 | 4,711.96 | Check Card Purchase | | -3.50 | 4,711.96 | | | 0.00 |
| 03/22/2013 | | | -31.04 | 4,680.92 | Check Card Purchase | | -31.04 | 4,680.92 | | | 0.00 |
| 03/22/2013 | | | -21.99 | 4,658.93 | Check Card Purchase | | -21.99 | 4,658.93 | | | 0.00 |
| 03/25/2013 | | | -21.99 | 4,636.94 | Check Card Purchase | | -21.99 | 4,636.94 | | | 0.00 |
| 03/27/2013 | | | -500.00 | 4,136.94 | Withdrawal | | -500.00 | 4,136.94 | | | 0.00 |
| 03/28/2013 | | | -5.19 | 4,131.75 | Check Card Purchase | | -5.19 | 4,131.75 | | | 0.00 |
| 04/01/2013 | | | -2.34 | 4,129.41 | Check Card Purchase | | -2.34 | 4,129.41 | | | 0.00 |
| 04/01/2013 | | | -50.00 | 4,079.41 | Check Card Purchase | | -50.00 | 4,079.41 | | | 0.00 |
| 04/01/2013 | | | -556.19 | 3,523.22 | Check Card Purchase | | -556.19 | 3,523.22 | | | 0.00 |
| 04/01/2013 | | | -22.49 | 3,500.73 | Check Card Purchase | | -22.49 | 3,500.73 | | | 0.00 |
| 04/01/2013 | | | -4.64 | 3,496.09 | Check Card Purchase | | -4.64 | 3,496.09 | | | 0.00 |
| 04/01/2013 | | | -36.00 | 3,460.09 | Check Card Purchase | | -36.00 | 3,460.09 | | | 0.00 |
| 04/01/2013 | | | -41.59 | 3,418.50 | Check Card Purchase | | -41.59 | 3,418.50 | | | 0.00 |
| 04/01/2013 | | | -781.00 | 2,637.50 | Check Card Purchase | | -781.00 | 2,637.50 | | | 0.00 |
| 04/01/2013 | | | -8.99 | 2,628.51 | Check Card Purchase | | -8.99 | 2,628.51 | | | 0.00 |
| 04/01/2013 | | | -4.75 | 2,623.76 | Check Card Purchase | | -4.75 | 2,623.76 | | | 0.00 |
| 04/01/2013 | | | -61.00 | 2,562.76 | Check Card Purchase | | -61.00 | 2,562.76 | | | 0.00 |
| 04/03/2013 | | | -22.89 | 2,539.87 | Check Card Purchase | | -22.89 | 2,539.87 | | | 0.00 |
| 04/04/2013 | | | -20.00 | 2,519.87 | Check Card Purchase | | -20.00 | 2,519.87 | | | 0.00 |
| 04/08/2013 | | 35,000.00 | | 37,519.87 | Transfer from Unix WFB 4748 | 32,893.30 | | 35,413.17 | 2,106.70 | | 2,106.70 |
| 04/08/2013 | | | -47.15 | 37,472.72 | Check Card Purchase | | | 35,413.17 | | -47.15 | 2,059.55 |
| 04/08/2013 | | | -7.65 | 37,465.07 | Check Card Purchase | | | 35,413.17 | | -7.65 | 2,051.90 |
| 04/11/2013 | | | -6.96 | 37,458.11 | Check Card Purchase | | | 35,413.17 | | -6.96 | 2,044.94 |
| 04/11/2013 | 6002 | | -9,600.00 | 27,858.11 | US Treasury 2013 1040 ES | | -7,555.06 | 27,858.11 | | -2,044.94 | 0.00 |
| 04/15/2013 | | | -159.76 | 27,698.35 | Check Card Purchase | | -159.76 | 27,698.35 | | | 0.00 |
| 04/15/2013 | | | -5.19 | 27,693.16 | Check Card Purchase | | -5.19 | 27,693.16 | | | 0.00 |
| 04/15/2013 | | | -70.80 | 27,622.36 | Check Card Purchase | | -70.80 | 27,622.36 | | | 0.00 |
| 04/15/2013 | | | -146.19 | 27,476.17 | Check Card Purchase | | -146.19 | 27,476.17 | | | 0.00 |
| 04/15/2013 | | | -42.85 | 27,433.32 | Check Card Purchase | | -42.85 | 27,433.32 | | | 0.00 |
| 04/15/2013 | | | -291.12 | 27,142.20 | Check Card Purchase | | -291.12 | 27,142.20 | | | 0.00 |
| 04/15/2013 | | | -7.73 | 27,134.47 | Check Card Purchase | | -7.73 | 27,134.47 | | | 0.00 |
| 04/16/2013 | | | -17.99 | 27,116.48 | Check Card Purchase | | -17.99 | 27,116.48 | | | 0.00 |

| Unix Mercenary, LLC | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Kail | | | | | | | | | | | |
| Wells Fargo Bank xxxxxx 3152 | | | | | | | | | | | |
| 06/01/2012 to 07/31/2013 | | | | | | Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule) | | | | | |
| | | | | | | Alleged SUA Proceeds | | | Other Funds | | |
| Date | Ref | $ In | $ Out | Balance | Description | $ In | $ Out | Balance | $ In | $ Out | Balance |
| 04/22/2013 | | | -3.85 | 27,112.63 | Check Card Purchase | | -3.85 | 27,112.63 | | | 0.00 |
| 04/22/2013 | | | -4.50 | 27,108.13 | Check Card Purchase | | -4.50 | 27,108.13 | | | 0.00 |
| 04/22/2013 | | | -129.57 | 26,978.56 | Check Card Purchase | | -129.57 | 26,978.56 | | | 0.00 |
| 04/23/2013 | 6001 | | -25,422.00 | 1,556.56 | Kail TD Ameritrade | | -25,422.00 | 1,556.56 | | | 0.00 |
| 04/25/2013 | | | -6.36 | 1,550.20 | Check Card Purchase | | -6.36 | 1,550.20 | | | 0.00 |
| 04/25/2013 | | | -12.00 | 1,538.20 | Check Card Purchase | | -12.00 | 1,538.20 | | | 0.00 |
| 04/29/2013 | | 4,000.00 | | 5,538.20 | Transfer from Unix WFB 4748 | 2,740.00 | | 4,278.20 | 1,260.00 | | 1,260.00 |
| 04/29/2013 | | | -2.75 | 5,535.45 | Check Card Purchase | | | 4,278.20 | | -2.75 | 1,257.25 |
| 04/29/2013 | | | -95.39 | 5,440.06 | Check Card Purchase | | | 4,278.20 | | -95.39 | 1,161.86 |
| 04/29/2013 | | | -4.50 | 5,435.56 | Check Card Purchase | | | 4,278.20 | | -4.50 | 1,157.36 |
| 04/30/2013 | | | -2.30 | 5,433.26 | Check Card Purchase | | | 4,278.20 | | -2.30 | 1,155.06 |
| 04/30/2013 | | | -1.55 | 5,431.71 | Check Card Purchase | | | 4,278.20 | | -1.55 | 1,153.51 |
| 05/03/2013 | | | -176.81 | 5,254.90 | Check Card Purchase | | | 4,278.20 | | -176.81 | 976.70 |
| 05/03/2013 | | | -45.99 | 5,208.91 | Check Card Purchase | | | 4,278.20 | | -45.99 | 930.71 |
| 05/03/2013 | | | -6.53 | 5,202.38 | Check Card Purchase | | | 4,278.20 | | -6.53 | 924.18 |
| 05/03/2013 | | | -20.00 | 5,182.38 | Check Card Purchase | | | 4,278.20 | | -20.00 | 904.18 |
| 05/06/2013 | | | -38.34 | 5,144.04 | Check Card Purchase | | | 4,278.20 | | -38.34 | 865.84 |
| 05/13/2013 | | | -32.25 | 5,111.79 | Check Card Purchase | | | 4,278.20 | | -32.25 | 833.59 |
| 05/13/2013 | | | -5.17 | 5,106.62 | Check Card Purchase | | | 4,278.20 | | -5.17 | 828.42 |
| 05/13/2013 | | | -7.90 | 5,098.72 | Check Card Purchase | | | 4,278.20 | | -7.90 | 820.52 |
| 05/13/2013 | | | -85.78 | 5,012.94 | Check Card Purchase | | | 4,278.20 | | -85.78 | 734.74 |
| 05/13/2013 | | | -288.17 | 4,724.77 | Check Card Purchase | | | 4,278.20 | | -288.17 | 446.57 |
| 05/13/2013 | | | -6.73 | 4,718.04 | Check Card Purchase | | | 4,278.20 | | -6.73 | 439.84 |
| 05/20/2013 | | | -95.00 | 4,623.04 | Check Card Purchase | | | 4,278.20 | | -95.00 | 344.84 |
| 05/21/2013 | | | -259.00 | 4,364.04 | Check Card Purchase | | | 4,278.20 | | -259.00 | 85.84 |
| 05/22/2013 | | | -242.43 | 4,121.61 | Check Card Purchase | | -156.59 | 4,121.61 | | -85.84 | 0.00 |
| 05/28/2013 | | 1,560.00 | | 5,681.61 | Deposit - ▓▓▓▓▓▓ | | | 4,121.61 | 1,560.00 | | 1,560.00 |
| 05/28/2013 | | | -4.36 | 5,677.25 | Check Card Purchase | | | 4,121.61 | | -4.36 | 1,555.64 |
| 05/28/2013 | | | -270.79 | 5,406.46 | Check Card Purchase | | | 4,121.61 | | -270.79 | 1,284.85 |
| 05/28/2013 | | | -43.90 | 5,362.56 | Check Card Purchase | | | 4,121.61 | | -43.90 | 1,240.95 |
| 05/28/2013 | | | -325.90 | 5,036.66 | Check Card Purchase | | | 4,121.61 | | -325.90 | 915.05 |
| 05/28/2013 | | | -7.63 | 5,029.03 | Check Card Purchase | | | 4,121.61 | | -7.63 | 907.42 |
| 05/30/2013 | | | -12.50 | 5,016.53 | Check Card Purchase | | | 4,121.61 | | -12.50 | 894.92 |
| 05/30/2013 | | | -12.50 | 5,004.03 | Check Card Purchase | | | 4,121.61 | | -12.50 | 882.42 |
| 05/30/2013 | | | -12.50 | 4,991.53 | Check Card Purchase | | | 4,121.61 | | -12.50 | 869.92 |
| 05/30/2013 | | | -12.50 | 4,979.03 | Check Card Purchase | | | 4,121.61 | | -12.50 | 857.42 |
| 05/30/2013 | | | -264.80 | 4,714.23 | Check Card Purchase | | | 4,121.61 | | -264.80 | 592.62 |
| 05/30/2013 | | | -264.80 | 4,449.43 | Check Card Purchase | | | 4,121.61 | | -264.80 | 327.82 |
| 05/30/2013 | | | -628.90 | 3,820.53 | Check Card Purchase - ▓▓▓▓ | | -301.08 | 3,820.53 | | -327.82 | 0.00 |

| | | | | | | Alleged SUA Proceeds | | | Other Funds | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unix Mercenary, LLC | | | | | | | | | | | |
| Michael Kail | | | | | | | | | | | |
| Wells Fargo Bank xxxxxx 3152 | | | | | | | | | | | |
| 06/01/2012 to 07/31/2013 | | | | | | Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule) | | | | | |
| Date | Ref | $ In | $ Out | Balance | Description | $ In | $ Out | Balance | $ In | $ Out | Balance |
| 06/03/2013 | | | -6.92 | 3,813.61 | Check Card Purchase | | -6.92 | 3,813.61 | | | 0.00 |
| 06/03/2013 | | | -5.00 | 3,808.61 | Check Card Purchase | | -5.00 | 3,808.61 | | | 0.00 |
| 06/03/2013 | | | -44.98 | 3,763.63 | Check Card Purchase | | -44.98 | 3,763.63 | | | 0.00 |
| 06/03/2013 | | | -20.00 | 3,743.63 | Check Card Purchase | | -20.00 | 3,743.63 | | | 0.00 |
| 06/03/2013 | | | -50.63 | 3,693.00 | Check Card Purchase | | -50.63 | 3,693.00 | | | 0.00 |
| 06/03/2013 | | | -7.44 | 3,685.56 | Check Card Purchase | | -7.44 | 3,685.56 | | | 0.00 |
| 06/03/2013 | | | -49.99 | 3,635.57 | Check Card Purchase | | -49.99 | 3,635.57 | | | 0.00 |
| 06/03/2013 | | | -147.35 | 3,488.22 | Check Card Purchase | | -147.35 | 3,488.22 | | | 0.00 |
| 06/05/2013 | | | -193.58 | 3,294.64 | Check Card Purchase | | -193.58 | 3,294.64 | | | 0.00 |
| 06/06/2013 | | | -493.42 | 2,801.22 | Check Card Purchase | | -493.42 | 2,801.22 | | | 0.00 |
| 06/07/2013 | | | -1,136.44 | 1,664.78 | Check Card Purchase - ░░░░ | | -1,136.44 | 1,664.78 | | | 0.00 |
| 06/07/2013 | | | -26.75 | 1,638.03 | Check Card Purchase | | -26.75 | 1,638.03 | | | 0.00 |
| 06/10/2013 | | 2,500.00 | | 4,138.03 | Transfer from Unix WFB 4748 | 1,576.40 | | 3,214.43 | 923.60 | | 923.60 |
| 06/10/2013 | | | -47.15 | 4,090.88 | Check Card Purchase | | | 3,214.43 | | -47.15 | 876.45 |
| 06/10/2013 | | | -7.36 | 4,083.52 | Check Card Purchase | | | 3,214.43 | | -7.36 | 869.09 |
| 06/10/2013 | | | -35.00 | 4,048.52 | Check Card Purchase | | | 3,214.43 | | -35.00 | 834.09 |
| 06/10/2013 | | | -6.10 | 4,042.42 | Check Card Purchase | | | 3,214.43 | | -6.10 | 827.99 |
| 06/11/2013 | | | -38.63 | 4,003.79 | Check Card Purchase | | | 3,214.43 | | -38.63 | 789.36 |
| 06/11/2013 | | | -588.29 | 3,415.50 | Check Card Purchase | | | 3,214.43 | | -588.29 | 201.07 |
| 06/17/2013 | | | -7.70 | 3,407.80 | Check Card Purchase | | | 3,214.43 | | -7.70 | 193.37 |
| 06/17/2013 | | | -5.00 | 3,402.80 | Check Card Purchase | | | 3,214.43 | | -5.00 | 188.37 |
| 06/17/2013 | | | -43.98 | 3,358.82 | Check Card Purchase | | | 3,214.43 | | -43.98 | 144.39 |
| 06/17/2013 | | | -7.38 | 3,351.44 | Check Card Purchase | | | 3,214.43 | | -7.38 | 137.01 |
| 06/17/2013 | | | -154.00 | 3,197.44 | Check Card Purchase | | -16.99 | 3,197.44 | | -137.01 | 0.00 |
| 06/24/2013 | | 10,500.00 | | 13,697.44 | Deposit - VistaraIT, LLC | 10,500.00 | | 13,697.44 | | | 0.00 |
| 06/24/2013 | | | -43.98 | 13,653.46 | Check Card Purchase | | -43.98 | 13,653.46 | | | 0.00 |
| 06/24/2013 | | | -433.05 | 13,220.41 | Check Card Purchase | | -433.05 | 13,220.41 | | | 0.00 |
| 06/24/2013 | | | -7.38 | 13,213.03 | Check Card Purchase | | -7.38 | 13,213.03 | | | 0.00 |
| 06/24/2013 | | | -302.33 | 12,910.70 | Check Card Purchase | | -302.33 | 12,910.70 | | | 0.00 |
| 06/24/2013 | | | -277.64 | 12,633.06 | Check Card Purchase | | -277.64 | 12,633.06 | | | 0.00 |
| 06/24/2013 | | | -128.60 | 12,504.46 | Check Card Purchase | | -128.60 | 12,504.46 | | | 0.00 |
| 06/24/2013 | | | -21.99 | 12,482.47 | Check Card Purchase | | -21.99 | 12,482.47 | | | 0.00 |
| 06/24/2013 | | | -7.38 | 12,475.09 | Check Card Purchase | | -7.38 | 12,475.09 | | | 0.00 |
| 06/24/2013 | | | -300.00 | 12,175.09 | Withdrawal | | -300.00 | 12,175.09 | | | 0.00 |
| 06/27/2013 | | | -34.89 | 12,140.20 | Check Card Purchase | | -34.89 | 12,140.20 | | | 0.00 |
| 06/27/2013 | | | -21.99 | 12,118.21 | Debit ░░░ | | -21.99 | 12,118.21 | | | 0.00 |
| 06/28/2013 | | | -314.78 | 11,803.43 | Check Card Purchase | | -314.78 | 11,803.43 | | | 0.00 |
| 07/01/2013 | | | -3.86 | 11,799.57 | Check Card Purchase | | -3.86 | 11,799.57 | | | 0.00 |
| 07/01/2013 | | | -65.20 | 11,734.37 | Check Card Purchase | | -65.20 | 11,734.37 | | | 0.00 |

| Unix Mercenary, LLC | | | | | | | | | | | |
| Michael Kail | | | | | | | | | | | |
| Wells Fargo Bank xxxxx 3152 | | | | | | | | | | | |
| 06/01/2012 to 07/31/2013 | | | | | | Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule) | | | | | |
| | | | | | | Alleged SUA Proceeds | | | Other Funds | | |
| Date | Ref | $ In | $ Out | Balance | Description | $ In | $ Out | Balance | $ In | $ Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2013 | | | -201.19 | 11,533.18 | Check Card Purchase | | -201.19 | 11,533.18 | | | 0.00 |
| 07/01/2013 | | | -863.19 | 10,669.99 | Check Card Purchase - | | -863.19 | 10,669.99 | | | 0.00 |
| 07/01/2013 | | | -7.40 | 10,662.59 | Check Card Purchase | | -7.40 | 10,662.59 | | | 0.00 |
| 07/01/2013 | | | -59.99 | 10,602.60 | Check Card Purchase | | -59.99 | 10,602.60 | | | 0.00 |
| 07/03/2013 | | | -20.00 | 10,582.60 | Check Card Purchase | | -20.00 | 10,582.60 | | | 0.00 |
| 07/03/2013 | | | -55.00 | 10,527.60 | Check Card Purchase | | -55.00 | 10,527.60 | | | 0.00 |
| 07/03/2013 | | | -4.16 | 10,523.44 | Check Card Purchase | | -4.16 | 10,523.44 | | | 0.00 |
| 07/05/2013 | | | -8.10 | 10,515.34 | Check Card Purchase | | -8.10 | 10,515.34 | | | 0.00 |
| 07/05/2013 | | | -14.26 | 10,501.08 | Check Card Purchase | | -14.26 | 10,501.08 | | | 0.00 |
| 07/08/2013 | | | -3.05 | 10,498.03 | Check Card Purchase | | -3.05 | 10,498.03 | | | 0.00 |
| 07/08/2013 | | | -6.11 | 10,491.92 | Check Card Purchase | | -6.11 | 10,491.92 | | | 0.00 |
| 07/08/2013 | | | -6.53 | 10,485.39 | Check Card Purchase | | -6.53 | 10,485.39 | | | 0.00 |
| 07/08/2013 | | | -51.50 | 10,433.89 | Check Card Purchase | | -51.50 | 10,433.89 | | | 0.00 |
| 07/08/2013 | | | -35.00 | 10,398.89 | Check Card Purchase | | -35.00 | 10,398.89 | | | 0.00 |
| 07/08/2013 | | | -7.40 | 10,391.49 | Check Card Purchase | | -7.40 | 10,391.49 | | | 0.00 |
| 07/08/2013 | | | -186.60 | 10,204.89 | Check Card Purchase | | -186.60 | 10,204.89 | | | 0.00 |
| 07/10/2013 | | | -6.62 | 10,198.27 | Check Card Purchase | | -6.62 | 10,198.27 | | | 0.00 |
| 07/12/2013 | | 21.99 | | 10,220.26 | Recur | | | 10,198.27 | 21.99 | | 21.99 |
| 07/15/2013 | | | -42.43 | 10,177.83 | Check Card Purchase | | -20.44 | 10,177.83 | | -21.99 | 0.00 |
| 07/15/2013 | | | -215.44 | 9,962.39 | Check Card Purchase | | -215.44 | 9,962.39 | | | |
| 07/15/2013 | | | -10,005.39 | -43.00 | Transfer to Unix WFB 4748 | | -10,005.39 | -43.00 | | | |
| 07/15/2013 | | | -148.91 | -191.91 | Check Card Purchase | | -148.91 | -191.91 | | | |
| 07/15/2013 | | 30.00 | | -161.91 | Transfer from Unix WFB 4748 | 30.00 | | -161.91 | | | 0.00 |
| 07/22/2013 | | 161.91 | | 0.00 | Deposit | | | -161.91 | 161.91 | | 161.91 |
| 07/23/2013 | | | -21.99 | -21.99 | Recur | | | -161.91 | | -21.99 | 139.92 |
| 07/29/2013 | | 21.99 | | 0.00 | Deposit | | | -161.91 | 21.99 | | 161.91 |

| Unix Mercenary, LLC | | | | | | | | | | | |
| Michael Kail | | | | | | | | | | | |
| Silicon Valley Bank # xxxxx 6623 | | | | | | | | | | | |
| 07/09/2013 to 12/31/2014 | | | | | | Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule) | | | | | |
| | | | | | | Alleged SUA Proceeds | | | Other Funds | | |
| Date | Ref | $ In | $ Out | Balance | Description | S In | S Out | Balance | S In | S Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/2013 | | | | 0.00 | Beginning Balance | | | 0.00 | | | 0.00 |
| 07/12/2013 | | 9,547.20 | | 9,547.20 | Deposit - Netenrich, Inc. | 9,547.20 | | 9,547.20 | | | 0.00 |
| 07/31/2013 | | 1,085.61 | | 10,632.81 | WFB Directpay | | | 9,547.20 | 1,085.61 | | 1,085.61 |
| 07/31/2013 | | 1,560.00 | | 12,192.81 | Deposit - | | | 9,547.20 | 1,560.00 | | 2,645.61 |
| 07/31/2013 | | 0.05 | | 12,192.86 | Interest | | | 9,547.20 | 0.05 | | 2,645.66 |
| 08/06/2013 | | 3,000.00 | | 15,192.86 | Deposit - | | | 9,547.20 | 3,000.00 | | 5,645.66 |
| 08/07/2013 | | 1,250.00 | | 16,442.86 | Deposit - | | | 9,547.20 | 1,250.00 | | 6,895.66 |
| 08/09/2013 | | 5,206.18 | | 21,649.04 | Property Tax Refund | | | 9,547.20 | 5,206.18 | | 12,101.84 |
| 08/12/2013 | | 9,691.20 | | 31,340.24 | Deposit - Netenrich, Inc. | 9,691.20 | | 19,238.40 | | | 12,101.84 |
| 08/22/2013 | | 115.00 | | 31,455.24 | First American Title | | | 19,238.40 | 115.00 | | 12,216.84 |
| 08/30/2013 | | 0.22 | | 31,455.46 | Interest | | | 19,238.40 | 0.22 | | 12,217.06 |
| 09/03/2013 | | | -25,000.00 | 6,455.46 | Transfer to Kail SVB 6619 | | -12,782.94 | 6,455.46 | | -12,217.06 | 0.00 |
| 09/04/2013 | | 880.27 | | 7,335.73 | WFB Directpay | | | 6,455.46 | 880.27 | | 880.27 |
| 09/04/2013 | | 300.00 | | 7,635.73 | WFB Directpay | | | 6,455.46 | 300.00 | | 1,180.27 |
| 09/04/2013 | | | -5,000.00 | 2,635.73 | Transfer to Kail SVB 2285 | | -3,819.73 | 2,635.73 | | -1,180.27 | 0.00 |
| 09/30/2013 | | 0.04 | | 2,635.77 | Interest | | | 2,635.73 | 0.04 | | 0.04 |
| 10/02/2013 | | 1,175.37 | | 3,811.14 | WFB Directpay | | | 2,635.73 | 1,175.37 | | 1,175.41 |
| 10/31/2013 | | 1,305.91 | | 5,117.05 | WFB Directpay | | | 2,635.73 | 1,305.91 | | 2,481.32 |
| 10/31/2013 | | 0.03 | | 5,117.08 | Interest | | | 2,635.73 | 0.03 | | 2,481.35 |
| 11/29/2013 | | 0.04 | | 5,117.12 | Interest | | | 2,635.73 | 0.04 | | 2,481.39 |
| 12/01/2013 | | 3.42 | | 5,120.54 | Interest | | | 2,635.73 | 3.42 | | 2,484.81 |
| 12/04/2013 | | 1,305.91 | | 6,426.45 | WFB Directpay | | | 2,635.73 | 1,305.91 | | 3,790.72 |
| 12/31/2013 | | 2,000.00 | | 8,426.45 | WFB Directpay | | | 2,635.73 | 2,000.00 | | 5,790.72 |
| 12/31/2013 | | | -6,000.00 | 2,426.45 | Transfer to Kail SVB 2285 | | -209.28 | 2,426.45 | | -5,790.72 | 0.00 |
| 12/31/2013 | | 0.51 | | 2,426.96 | Interest | | | 2,426.45 | 0.51 | | 0.51 |
| 01/31/2014 | | 0.21 | | 2,427.17 | Interest | | | 2,426.45 | 0.21 | | 0.72 |
| 02/05/2014 | | 1,500.00 | | 3,927.17 | WFB Directpay | | | 2,426.45 | 1,500.00 | | 1,500.72 |
| 02/10/2014 | | | -2,500.00 | 1,427.17 | Transfer to Credit Card 4489 | | -999.28 | 1,427.17 | | -1,500.72 | 0.00 |
| 02/28/2014 | | 1,813.70 | | 3,240.87 | WFB Directpay | | | 1,427.17 | 1,813.70 | | 1,813.70 |
| 02/28/2014 | | 0.16 | | 3,241.03 | Interest | | | 1,427.17 | 0.16 | | 1,813.86 |
| 03/06/2014 | | | -2,000.00 | 1,241.03 | Transfer to Credit Card 4489 | | -186.14 | 1,241.03 | | -1,813.86 | 0.00 |
| 03/28/2014 | | 1,423.19 | | 2,664.22 | WFB Directpay | | | 1,241.03 | 1,423.19 | | 1,423.19 |
| 03/31/2014 | | 0.15 | | 2,664.37 | Interest | | | 1,241.03 | 0.15 | | 1,423.34 |
| 04/30/2014 | | 0.22 | | 2,664.59 | Interest | | | 1,241.03 | 0.22 | | 1,423.56 |
| 05/02/2014 | | 1,482.34 | | 4,146.93 | WFB Directpay | | | 1,241.03 | 1,482.34 | | 2,905.90 |
| 05/05/2014 | | | -2,000.00 | 2,146.93 | Transfer to Credit Card 4489 | | | 1,241.03 | | -2,000.00 | 905.90 |
| 05/30/2014 | | 0.20 | | 2,147.13 | Interest | | | 1,241.03 | 0.20 | | 906.10 |
| 06/02/2014 | | 1,486.85 | | 3,633.98 | WFB Directpay | | | 1,241.03 | 1,486.85 | | 2,392.95 |
| 06/30/2014 | | 0.29 | | 3,634.27 | Interest | | | 1,241.03 | 0.29 | | 2,393.24 |

| Unix Mercenary, LLC | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Kail | | | | | | | | | | | |
| Silicon Valley Bank # xxxxxx 6623 | | | | | | | | | | | |
| 07/09/2013 to 12/31/2014 | | | | | Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule) | | | | | | |
| | | | | | Alleged SUA Proceeds | | | Other Funds | | | |
| Date | Ref | $ In | $ Out | Balance | Description | $ In | $ Out | Balance | $ In | $ Out | Balance |
| 07/01/2014 | | 1,476.19 | | 5,110.46 | WFB Directpay | | | 1,241.03 | 1,476.19 | | 3,869.43 |
| 07/28/2014 | | | -2,500.00 | 2,610.46 | Transfer ML 1459 | | | 1,241.03 | | -2,500.00 | 1,369.43 |
| 07/31/2014 | | 0.41 | | 2,610.87 | Interest | | | 1,241.03 | 0.41 | | 1,369.84 |

Unix Mercenary, LLC
Michael Kail
Wells Fargo Bank Savings xxxxxx 4748
06/01/2012 to 07/31/2013

Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule)

| Date | Ref | $ In | $ Out | Balance | Description | Alleged SUA Proceeds $ In | $ Out | Balance | Other Funds $ In | $ Out | Balance |
|------|-----|------|-------|---------|-------------|------|-------|---------|------|-------|---------|
| 06/01/2012 | | | | $0.00 | Beginning Balance | | | $0.00 | | | $0.00 |
| 06/04/2012 | | 3,435.00 | | 3,435.00 | Deposit - Netenrich, Inc. | 3,435.00 | | 3,435.00 | | | 0.00 |
| 06/04/2012 | | 0.01 | | 3,435.01 | Interest | | | 3,435.00 | 0.01 | | 0.01 |
| 06/09/2012 | | 5,040.00 | | 8,475.01 | Deposit - Netenrich, Inc. | 5,040.00 | | 8,475.00 | | | 0.01 |
| 06/25/2012 | | | -1,000.00 | 7,475.01 | Transfer to Unix WFB 3152 | | -999.99 | 7,475.01 | | -0.01 | 0.00 |
| 06/25/2012 | | 0.54 | | 7,475.55 | Interest | | | 7,475.01 | 0.54 | | 0.54 |
| 07/02/2012 | | 7,454.00 | | 14,929.55 | Deposit - Netenrich, Inc. | 7,454.00 | | 14,929.01 | | | 0.54 |
| 07/11/2012 | | 1,050.00 | | 15,979.55 | WFB Direct Pay | | | 14,929.01 | 1,050.00 | | 1,050.54 |
| 07/23/2012 | | | -500.00 | 15,479.55 | Transfer to Unix WFB 3152 | | | 14,929.01 | | -500.00 | 550.54 |
| 07/25/2012 | | | -300.00 | 15,179.55 | ATM | | | 14,929.01 | | -300.00 | 250.54 |
| 07/30/2012 | | 10,800.00 | | 25,979.55 | Deposit - VistaraIT | 10,800.00 | | 25,729.01 | | | 250.54 |
| 07/31/2012 | | 1.35 | | 25,980.90 | Interest | | | 25,729.01 | 1.35 | | 251.89 |
| 08/17/2012 | | 8,744.40 | | 34,725.30 | Deposit - Netenrich, Inc. | 8,744.40 | | 34,473.41 | | | 251.89 |
| 08/31/2012 | | 1,028.87 | | 35,754.17 | WFB Direct Pay | | | 34,473.41 | 1,028.87 | | 1,280.76 |
| 08/31/2012 | | 2.49 | | 35,756.66 | Interest | | | 34,473.41 | 2.49 | | 1,283.25 |
| 09/04/2012 | | 10,698.00 | | 46,454.66 | Deposit - Netenrich, Inc. | 10,698.00 | | 45,171.41 | | | 1,283.25 |
| 09/04/2012 | | 3,000.00 | | 49,454.66 | Deposit - VistaraIT | 3,000.00 | | 48,171.41 | | | 1,283.25 |
| 09/24/2012 | | | -300.00 | 49,154.66 | ATM | | | 48,171.41 | | -300.00 | 983.25 |
| 09/28/2012 | | 3.91 | | 49,158.57 | Interest | | | 48,171.41 | 3.91 | | 987.16 |
| 10/01/2012 | | | -300.00 | 48,858.57 | ATM | | | 48,171.41 | | -300.00 | 687.16 |
| 10/02/2012 | | 1,028.87 | | 49,887.44 | WFB Direct Pay | | | 48,171.41 | 1,028.87 | | 1,716.03 |
| 10/09/2012 | | 10,585.20 | | 60,472.64 | Deposit - Netenrich, Inc. | 10,585.20 | | 58,756.61 | | | 1,716.03 |
| 10/09/2012 | | 3,000.00 | | 63,472.64 | Deposit - VistaraIT | 3,000.00 | | 61,756.61 | | | 1,716.03 |
| 10/09/2012 | | -10,585.20 | | 52,887.44 | Adj Deposit - Netenrich, Inc. | -10,585.20 | | 51,171.41 | | | 1,716.03 |
| 10/11/2012 | | 10,585.20 | | 63,472.64 | Deposit - Netenrich, Inc. | 10,585.20 | | 61,756.61 | | | 1,716.03 |
| 10/11/2012 | | | -15.00 | 63,457.64 | Wire Fee | | | 61,756.61 | | -15.00 | 1,701.03 |
| 10/31/2012 | | 5.03 | | 63,462.67 | Interest | | | 61,756.61 | 5.03 | | 1,706.06 |
| 11/01/2012 | | 1,061.87 | | 64,524.54 | WFB Direct Pay | | | 61,756.61 | 1,061.87 | | 2,767.93 |
| 11/05/2012 | | | -300.00 | 64,224.54 | ATM | | | 61,756.61 | | -300.00 | 2,467.93 |
| 11/26/2012 | | | -300.00 | 63,924.54 | ATM | | | 61,756.61 | | -300.00 | 2,167.93 |
| 11/30/2012 | | 5.27 | | 63,929.81 | Interest | | | 61,756.61 | 5.27 | | 2,173.20 |
| 12/03/2012 | | 11,811.60 | | 75,741.41 | Deposit - Netenrich, Inc. | 11,811.60 | | 73,568.21 | | | 2,173.20 |
| 12/03/2012 | | 3,750.00 | | 79,491.41 | Deposit - VistaraIT | 3,750.00 | | 77,318.21 | | | 2,173.20 |
| 12/03/2012 | | 1,061.87 | | 80,553.28 | WFB Direct Pay | | | 77,318.21 | 1,061.87 | | 3,235.07 |
| 12/03/2012 | | | -300.00 | 80,253.28 | Withdrawal | | | 77,318.21 | | -300.00 | 2,935.07 |
| 12/17/2012 | | | -500.00 | 79,753.28 | Withdrawal | | | 77,318.21 | | -500.00 | 2,435.07 |
| 12/24/2012 | | | -300.00 | 79,453.28 | ATM | | | 77,318.21 | | -300.00 | 2,135.07 |
| 12/28/2012 | | 1,070.77 | | 80,524.05 | WFB Direct Pay | | | 77,318.21 | 1,070.77 | | 3,205.84 |
| 12/31/2012 | | 6.67 | | 80,530.72 | Interest | | | 77,318.21 | 6.67 | | 3,212.51 |
| 01/07/2013 | | 10,329.60 | | 90,860.32 | Deposit - Netenrich, Inc. | 10,329.60 | | 87,647.81 | | | 3,212.51 |
| 01/07/2013 | | 3,750.00 | | 94,610.32 | Deposit - VistaraIT | 3,750.00 | | 91,397.81 | | | 3,212.51 |
| 01/07/2013 | | | -200.00 | 94,410.32 | Withdrawal | | | 91,397.81 | | -200.00 | 3,012.51 |
| 01/28/2013 | | | -300.00 | 94,110.32 | ATM | | | 91,397.81 | | -300.00 | 2,712.51 |

Unix Mercenary, LLC
Michael Kail
Wells Fargo Bank Savings xxxxxx 4748
06/01/2012 to 07/31/2013

Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule)

| Date | Ref | $ In | $ Out | Balance | Description | Alleged SUA Proceeds | | | Other Funds | | | |
|------|-----|------|-------|---------|-------------|---------|---------|---------|---------|---------|---------|---|
| | | | | | | $ In | $ Out | Balance | $ In | $ Out | Balance | |
| 01/31/2013 | | 7.75 | | 94,118.07 | Interest | | | 91,397.81 | 7.75 | | 2,720.26 | |
| 02/01/2013 | | 1,063.07 | | 95,181.14 | WFB Direct Pay | | | 91,397.81 | 1,063.07 | | 3,783.33 | |
| 02/11/2013 | | 8,270.40 | | 103,451.54 | Deposit - Netenrich, Inc. | 8,270.40 | | 99,668.21 | | | 3,783.33 | |
| 02/25/2013 | | 3,750.00 | | 107,201.54 | Deposit - VistaraIT | 3,750.00 | | 103,418.21 | | | 3,783.33 | |
| 02/25/2013 | | | -3,336.17 | 103,865.37 | Withdrawal | | | 103,418.21 | | -3,336.17 | 447.16 | |
| 02/28/2013 | | 1,065.37 | | 104,930.74 | WFB Direct Pay | | | 103,418.21 | 1,065.37 | | 1,512.53 | |
| 02/28/2013 | | 6.61 | | 104,937.35 | Interest | | | 103,418.21 | 6.61 | | 1,519.14 | |
| 03/18/2013 | | 3,750.00 | | 108,687.35 | Deposit - VistaraIT | 3,750.00 | | 107,168.21 | | | 1,519.14 | |
| 03/25/2013 | | 9,547.20 | | 118,234.55 | Deposit - Netenrich, Inc. | 9,547.20 | | 116,715.41 | | | 1,519.14 | |
| 03/25/2013 | | | -500.00 | 117,734.55 | Withdrawal | | | 116,715.41 | | -500.00 | 1,019.14 | |
| 03/29/2013 | | 4.60 | | 117,739.15 | Interest | | | 116,715.41 | 4.60 | | 1,023.74 | |
| 04/01/2013 | | 1,082.96 | | 118,822.11 | WFB Direct Pay | | | 116,715.41 | 1,082.96 | | 2,106.70 | |
| 04/08/2013 | | 5,250.00 | | 124,072.11 | Deposit - VistaraIT | 5,250.00 | | 121,965.41 | | | 2,106.70 | |
| 04/08/2013 | | | -35,000.00 | 89,072.11 | Transfer to Unix WFB 3152 | | -32,893.30 | 89,072.11 | | -2,106.70 | 0.00 | Count 23 |
| 04/15/2013 | | 9,417.60 | | 98,489.71 | Deposit - Netenrich, Inc. | 9,417.60 | | 98,489.71 | | | 0.00 | |
| 04/22/2013 | | 1,560.00 | | 100,049.71 | Deposit - ▓▓▓▓▓▓▓ | | | 98,489.71 | 1,560.00 | | 1,560.00 | |
| 04/22/2013 | | | -300.00 | 99,749.71 | ATM | | | 98,489.71 | | -300.00 | 1,260.00 | |
| 04/29/2013 | | | -4,000.00 | 95,749.71 | Transfer to Unix WFB 3152 | | -2,740.00 | 95,749.71 | | -1,260.00 | 0.00 | |
| 04/30/2013 | | 1,065.25 | | 96,814.96 | WFB Direct Pay | | | 95,749.71 | 1,065.25 | | 1,065.25 | |
| 04/30/2013 | | 4.13 | | 96,819.09 | Interest | | | 95,749.71 | 4.13 | | 1,069.38 | |
| 05/13/2013 | | | -300.00 | 96,519.09 | ATM | | | 95,749.71 | | -300.00 | 769.38 | |
| 05/20/2013 | | 5,250.00 | | 101,769.09 | Deposit - VistaraIT | 5,250.00 | | 100,999.71 | | | 769.38 | |
| 05/28/2013 | | 9,144.00 | | 110,913.09 | Deposit - Netenrich, Inc. | 9,144.00 | | 110,143.71 | | | 769.38 | |
| 05/28/2013 | | | -600.00 | 110,313.09 | Withdrawal | | | 110,143.71 | | -600.00 | 169.38 | |
| 05/30/2013 | | 1,050.00 | | 111,363.09 | WFB Direct Pay | | | 110,143.71 | 1,050.00 | | 1,219.38 | |
| 05/31/2013 | | 4.22 | | 111,367.31 | Interest | | | 110,143.71 | 4.22 | | 1,223.60 | |
| 06/04/2013 | | | -300.00 | 111,067.31 | ATM | | | 110,143.71 | | -300.00 | 923.60 | |
| 06/10/2013 | | 8,438.40 | | 119,505.71 | Deposit - Netenrich, Inc. | 8,438.40 | | 118,582.11 | | | 923.60 | |
| 06/10/2013 | | 5,250.00 | | 124,755.71 | Deposit - VistaraIT | 5,250.00 | | 123,832.11 | | | 923.60 | |
| 06/10/2013 | | | -2,500.00 | 122,255.71 | Transfer to Unix WFB 3152 | | -1,576.40 | 122,255.71 | | -923.60 | 0.00 | |
| 06/21/2013 | | | -300.00 | 121,955.71 | ATM | | | 121,955.71 | | | 0.00 | |
| 06/28/2013 | | 4.87 | | 121,960.58 | Interest | | | 121,955.71 | 4.87 | | 4.87 | |
| 07/05/2013 | | 1,121.50 | | 123,082.08 | WFB Direct Pay | | | 121,955.71 | 1,121.50 | | 1,126.37 | |
| 07/15/2013 | | 10,005.39 | | 133,087.47 | Transfer from Unix WFB 3152 | 10,005.39 | | 131,961.10 | | | 1,126.37 | |
| 07/15/2013 | | | -133,057.47 | 30.00 | Wire to Unix Mercenary SVB 2308 | | -131,931.10 | 30.00 | | -1,126.37 | 0.00 | |
| 07/16/2013 | | | -30.00 | 0.00 | Transfer to Unix WFB 3152 | | -30.00 | 0.00 | | | 0.00 | |
| 07/17/2013 | | 2.35 | | 2.35 | Interest | | | 0.00 | 2.35 | | 2.35 | |
| 07/22/2013 | | | -2.35 | 0.00 | Withdrawal | | | 0.00 | | -2.35 | 0.00 | |

| Unix Mercenary, LLC | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael Kail | | | | | | | | | | |
| Silicon Valley Bank xxxxxx 2308 | | | | | | | | | | |
| 07/09/2013 to 12/30/2014 | | | | | Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule) | | | | | |
| | | | | | Alleged SUA Proceeds | | | Other Funds | | |
| Date | Ref | $ In | $ Out | Balance | Description | $ In | $ Out | Balance | $ In | $ Out | Balance |
| 07/09/2013 | | | | 0.00 | Beginning Balance | | | 0.00 | | | 0.00 |
| 07/15/2013 | | 133,057.47 | | 133,057.47 | Wire from Unix Mercenary WFB 4748 | 131,931.10 | | 131,931.10 | 1,126.37 | | 1,126.37 |
| 07/18/2013 | | | -70,000.00 | 63,057.47 | Wire First American Title | | -68,873.63 | 63,057.47 | | -1,126.37 | 0.00 |
| 07/30/2013 | | 8.78 | | 63,066.25 | Interest | | | 63,057.47 | 8.78 | | 8.78 |
| 08/29/2013 | | 13.39 | | 63,079.64 | Interest | | | 63,057.47 | 13.39 | | 22.17 |
| 09/03/2013 | | | -60,000.00 | 3,079.64 | Transfer to Kail SVB 2285 | | -59,977.83 | 3,079.64 | | -22.17 | 0.00 |
| 09/03/2013 | | 15,750.00 | | 18,829.64 | Deposit - VistaraIT, LLC | 15,750.00 | | 18,829.64 | | | 0.00 |
| 09/09/2013 | | 11,400.00 | | 30,229.64 | Deposit - Netenrich, Inc. | 11,400.00 | | 30,229.64 | | | 0.00 |
| 09/12/2013 | | 3,000.00 | | 33,229.64 | Deposit - | | | 30,229.64 | 3,000.00 | | 3,000.00 |
| 09/13/2013 | | 3,120.00 | | 36,349.64 | Deposit - | | | 30,229.64 | 3,120.00 | | 6,120.00 |
| 09/25/2013 | | 11,700.00 | | 48,049.64 | Deposit - VistaraIT, LLC | 11,700.00 | | 41,929.64 | | | 6,120.00 |
| 09/27/2013 | | 4,050.00 | | 52,099.64 | Deposit - VistaraIT, LLC | 4,050.00 | | 45,979.64 | | | 6,120.00 |
| 09/30/2013 | | 7.56 | | 52,107.20 | Interest | | | 45,979.64 | 7.56 | | 6,127.56 |
| 09/30/2013 | | | -16,000.00 | 36,107.20 | Transfer to Kail SVB 6619 | | -9,872.44 | 36,107.20 | | -6,127.56 | 0.00 |
| 10/07/2013 | | 9,705.60 | | 45,812.80 | Deposit - Netenrich, Inc. | 9,705.60 | | 45,812.80 | | | 0.00 |
| 10/08/2013 | | | -30,000.00 | 15,812.80 | Transfer to Kail SVB 2285 | | -30,000.00 | 15,812.80 | | | 0.00 |
| 10/24/2013 | | | -4,676.25 | 11,136.55 | Transfer to Loan 1459 | | -4,676.25 | 11,136.55 | | | 0.00 |
| 10/30/2013 | | 4.03 | | 11,140.58 | Interest | | | 11,136.55 | 4.03 | | 4.03 |
| 11/27/2013 | | 2.29 | | 11,142.87 | Interest | | | 11,136.55 | 2.29 | | 6.32 |
| 12/30/2013 | | 2.37 | | 11,145.24 | Interest | | | 11,136.55 | 2.37 | | 8.69 |
| 01/30/2014 | | 2.37 | | 11,147.61 | Interest | | | 11,136.55 | 2.37 | | 11.06 |
| 02/10/2014 | | | -2,500.00 | 8,647.61 | Transfer to Credit Card 4489 | | -2,488.94 | 8,647.61 | | -11.06 | 0.00 |
| 02/27/2014 | | 1.81 | | 8,649.42 | Interest | | | 8,647.61 | 1.81 | | 1.81 |
| 03/28/2014 | | 1.84 | | 8,651.26 | Interest | | | 8,647.61 | 1.84 | | 3.65 |
| 04/29/2014 | | 1.78 | | 8,653.04 | Interest | | | 8,647.61 | 1.78 | | 5.43 |
| 05/05/2014 | | | -3,600.00 | 5,053.04 | Transfer to Credit Card 4489 | | -3,594.57 | 5,053.04 | | -5.43 | 0.00 |
| 05/29/2014 | | 1.17 | | 5,054.21 | Interest | | | 5,053.04 | 1.17 | | 1.17 |
| 06/27/2014 | | 1.04 | | 5,055.25 | Interest | | | 5,053.04 | 1.04 | | 2.21 |
| 07/30/2014 | | 1.07 | | 5,056.32 | Interest | | | 5,053.04 | 1.07 | | 3.28 |
| 08/28/2014 | | | -2,500.00 | 2,556.32 | Transfer to Loan 1459 | | -2,496.72 | 2,556.32 | | -3.28 | 0.00 |
| 08/28/2014 | | 1.01 | | 2,557.33 | Interest | | | 2,556.32 | 1.01 | | 1.01 |
| 09/18/2014 | | 4,800.00 | | 7,357.33 | Deposit - VistaraIT, Inc. | 4,800.00 | | 7,356.32 | | | 1.01 |
| 09/18/2014 | | 5,731.20 | | 13,088.53 | Deposit - Netenrich, Inc. | 5,731.20 | | 13,087.52 | | | 1.01 |
| 09/22/2014 | | | -11,000.00 | 2,088.53 | Transfer to Kail SVB 6619 | | -10,998.99 | 2,088.53 | | -1.01 | 0.00 |
| 09/29/2014 | | | -1,000.00 | 1,088.53 | Transfer to Credit Card 4489 | | -1,000.00 | 1,088.53 | | | 0.00 |
| 09/29/2014 | | 0.77 | | 1,089.30 | Interest | | | 1,088.53 | 0.77 | | 0.77 |
| 10/22/2014 | | 20,550.00 | | 21,639.30 | Deposit - VistaraIT, Inc. | 20,550.00 | | 21,638.53 | | | 0.77 |
| 10/22/2014 | | 6,580.80 | | 28,220.10 | Deposit - Netenrich, Inc. | 6,580.80 | | 28,219.33 | | | 0.77 |
| 10/24/2014 | | | -25,000.00 | 3,220.10 | Transfer to Kail SVB 2285 | | -24,999.23 | 3,220.10 | | -0.77 | 0.00 |

| Unix Mercenary, LLC | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael Kail | | | | | | | | | | |
| Silicon Valley Bank xxxxxx 2308 | | | | | | | | | | |
| 07/09/2013 to 12/30/2014 | | | | | | Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule) | | | | |
| | | | | | | Alleged SUA Proceeds | | | Other Funds | |
| Date | Ref | $ In | $ Out | Balance | Description | $ In | $ Out | Balance | $ In | $ Out | Balance |
| 10/27/2014 | | | -2,000.00 | 1,220.10 | Transfer to Kail SVB 6619 | | -2,000.00 | 1,220.10 | | | 0.00 |
| 10/30/2014 | | 0.65 | | 1,220.75 | Interest | | | 1,220.10 | 0.65 | | 0.65 |
| 11/26/2014 | | 0.25 | | 1,221.00 | Interest | | | 1,220.10 | 0.25 | | 0.90 |
| 12/30/2014 | | 0.26 | | 1,221.26 | Interest | | | 1,220.10 | 0.26 | | 1.16 |

| Michael Kail or Reagan Kail | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Silicon Valley Bank Savings xxxxxx 2285 | | | | | | | | | | | |
| 07/09/2013 to 12/31/2014 | | | | | Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule) | | | | | | |
| | | | | | | SUA Proceeds | | | Other Funds | | |
| Date | Ref | $ In | $ Out | Balance | Description | $ In | $ Out | Balance | $ In | $ Out | Balance |
| 07/09/2013 | | | | 0.00 | Beginning Balance | | | 0.00 | | | 0.00 |
| 09/03/2013 | | 60,000.00 | | 60,000.00 | Transfer from Unix SVB 2308 | 59,977.83 | | 59,977.83 | 22.17 | | 22.17 |
| 09/04/2013 | | 5,000.00 | | 65,000.00 | Transfer from Unix SVB 6623 | 3,819.73 | | 63,797.56 | 1,180.27 | | 1,202.44 |
| 09/13/2013 | | 20,000.00 | | 85,000.00 | Transfer from Kail SVB 6619 | | | 63,797.56 | 20,000.00 | | 21,202.44 |
| 09/26/2013 | | | -4,676.25 | 80,323.75 | Transfer to ML 1459 | | | 63,797.56 | | -4,676.25 | 16,526.19 |
| 09/27/2013 | | 44.21 | | 80,367.96 | Interest | | | 63,797.56 | 44.21 | | 16,570.40 |
| 10/08/2013 | | 30,000.00 | | 110,367.96 | Transfer from Unix SVB 2308 | 30,000.00 | | 93,797.56 | | | 16,570.40 |
| 10/30/2013 | | 84.13 | | 110,452.09 | Interest | | | 93,797.56 | 84.13 | | 16,654.53 |
| 11/08/2013 | | | -5,800.00 | 104,652.09 | Transfer to Credit Card 4489 | | | 93,797.56 | | -5,800.00 | 10,854.53 |
| 11/12/2013 | | 8,956.80 | | 113,608.89 | Deposit - Netenrich, Inc. | 8,956.80 | | 102,754.36 | | | 10,854.53 |
| 11/25/2013 | | 10,000.00 | | 123,608.89 | Transfer from Kail SVB 6619 | | | 102,754.36 | 10,000.00 | | 20,854.53 |
| 11/26/2013 | | | -4,676.25 | 118,932.64 | Transfer to ML 1459 | | | 102,754.36 | | -4,676.25 | 16,178.28 |
| 11/26/2013 | | | -203.00 | 118,729.64 | ATM | | | 102,754.36 | | -203.00 | 15,975.28 |
| 11/26/2013 | | 3.00 | | 118,732.64 | Fee Reversal | | | 102,754.36 | 3.00 | | 15,978.28 |
| 11/27/2013 | | 972.60 | | 119,705.24 | Deposit - ▮▮▮ | | | 102,754.36 | 972.60 | | 16,950.88 |
| 11/27/2013 | | 7.90 | | 119,713.14 | Deposit | | | 102,754.36 | 7.90 | | 16,958.78 |
| 11/27/2013 | | 92.87 | | 119,806.01 | Interest | | | 102,754.36 | 92.87 | | 17,051.65 |
| 12/02/2013 | | | -10,000.00 | 109,806.01 | Transfer to Kail SVB 6619 | | | 102,754.36 | | -10,000.00 | 7,051.65 |
| 12/30/2013 | | 93.53 | | 109,899.54 | Interest | | | 102,754.36 | 93.53 | | 7,145.18 |
| 12/31/2013 | | 6,000.00 | | 115,899.54 | Transfer from Unix SVB 6623 | 209.28 | | 102,963.64 | 5,790.72 | | 12,935.90 |
| 01/10/2014 | | 11,812.50 | | 127,712.04 | Deposit - VistaraIT LLC | 11,812.50 | | 114,776.14 | | | 12,935.90 |
| 01/10/2014 | | 3,937.50 | | 131,649.54 | Deposit - VistaraIT LLC | 3,937.50 | | 118,713.64 | | | 12,935.90 |
| 01/10/2014 | | 6,220.80 | | 137,870.34 | Deposit - Netenrich, Inc. | 6,220.80 | | 124,934.44 | | | 12,935.90 |
| 01/10/2014 | | 2,664.00 | | 140,534.34 | Deposit - Netenrich, Inc. | 2,664.00 | | 127,598.44 | | | 12,935.90 |
| 01/30/2014 | | 113.45 | | 140,647.79 | Interest | | | 127,598.44 | 113.45 | | 13,049.35 |
| 02/27/2014 | | 107.89 | | 140,755.68 | Interest | | | 127,598.44 | 107.89 | | 13,157.24 |
| 03/06/2014 | | 500.00 | | 141,255.68 | Deposit - ▮▮▮ | | | 127,598.44 | 500.00 | | 13,657.24 |
| 03/17/2014 | | 9,739.20 | | 150,994.88 | Deposit - Netenrich, Inc. | 9,739.20 | | 137,337.64 | | | 13,657.24 |
| 03/17/2014 | | 6.06 | | 151,000.94 | Citibank - Refund Credit Balance | | | 137,337.64 | 6.06 | | 13,663.30 |
| 03/28/2014 | | 123.91 | | 151,124.85 | Interest | | | 137,337.64 | 123.91 | | 13,787.21 |
| 04/07/2014 | | 5,000.00 | | 156,124.85 | ▮▮▮ | | | 137,337.64 | 5,000.00 | | 18,787.21 |
| 04/11/2014 | | | -85,000.00 | 71,124.85 | Transfer to Kail SVB 6619 | | -66,212.79 | 71,124.85 | | -18,787.21 | 0.00 |
| 04/14/2014 | | 20,642.70 | | 91,767.55 | Deposit - Netenrich, Inc. | 20,642.70 | | 91,767.55 | | | 0.00 |
| 04/21/2014 | | | -20,000.00 | 71,767.55 | Transfer to Kail SVB 6619 | | -20,000.00 | 71,767.55 | | | 0.00 |
| 04/21/2014 | | 500.00 | | 72,267.55 | Deposit - ▮▮▮ | | | 71,767.55 | 500.00 | | 500.00 |
| 04/21/2014 | | 500.00 | | 72,767.55 | Deposit - ▮▮▮ | | | 71,767.55 | 500.00 | | 1,000.00 |
| 04/29/2014 | | 72.88 | | 72,840.43 | Interest | | | 71,767.55 | 72.88 | | 1,072.88 |
| 05/08/2014 | | | -4,999.95 | 67,840.48 | ▮▮▮ | | -3,927.07 | 67,840.48 | | -1,072.88 | 0.00 |
| 05/12/2014 | | 9,862.50 | | 77,702.98 | Deposit - VistaraIT Inc | 9,862.50 | | 77,702.98 | | | 0.00 |
| 05/12/2014 | | 5,126.40 | | 82,829.38 | Deposit - Netenrich, Inc. | 5,126.40 | | 82,829.38 | | | 0.00 |
| 05/29/2014 | | 50.09 | | 82,879.47 | Interest | | | 82,829.38 | 50.09 | | 50.09 |

| | | | | | Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule) | | | | | | |
| | | | | | SUA Proceeds | | | Other Funds | | | |
| Michael Kail or Reagan Kail | | | | | | | | | | | |
| Silicon Valley Bank Savings xxxxxx 2285 | | | | | | | | | | | |
| 07/09/2013 to 12/31/2014 | | | | | | | | | | | |
| Date | Ref | $ In | $ Out | Balance | Description | $ In | $ Out | Balance | $ In | $ Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/2014 | | 51.09 | | 82,930.56 | Interest | | | 82,829.38 | 51.09 | | 101.18 |
| 07/09/2014 | | 15,000.00 | | 97,930.56 | Transfer from Kail 6619 | 2,256.17 | | 85,085.55 | 12,743.83 | | 12,845.01 |
| 07/10/2014 | | 20,550.00 | | 118,480.56 | Deposit - VistaraIT | 20,550.00 | | 105,635.55 | | | 12,845.01 |
| 07/10/2014 | | 7,848.00 | | 126,328.56 | Deposit - Netenrich, Inc. | 7,848.00 | | 113,483.55 | | | 12,845.01 |
| 07/21/2014 | | 20,000.00 | | 146,328.56 | Transfer from Kail SVB 6619 | 9,232.57 | | 122,716.12 | 10,767.43 | | 23,612.44 |
| 07/30/2014 | | 25,000.00 | | 171,328.56 | Transfer from Kail SVB 6619 | | | 122,716.12 | 25,000.00 | | 48,612.44 |
| 07/30/2014 | | 99.19 | | 171,427.75 | Interest | | | 122,716.12 | 99.19 | | 48,711.63 |
| 08/04/2014 | | 45,590.00 | | 217,017.75 | Deposit - | | | 122,716.12 | 45,590.00 | | 94,301.63 |
| 08/04/2014 | | 500.00 | | 217,517.75 | Deposit - | | | 122,716.12 | 500.00 | | 94,801.63 |
| 08/08/2014 | | 3,000.00 | | 220,517.75 | Transfer from Unix SVB 6623 | | | 122,716.12 | 3,000.00 | | 97,801.63 |
| 08/11/2014 | | 5,904.00 | | 226,421.75 | Deposit - Netenrich, Inc. | 5,904.00 | | 128,620.12 | | | 97,801.63 |
| 08/11/2014 | | 4,800.00 | | 231,221.75 | Deposit - VistaraIT | 4,800.00 | | 133,420.12 | | | 97,801.63 |
| 08/11/2014 | | 11,601.03 | | 242,822.78 | Netflix, Inc. | | | 133,420.12 | 11,601.03 | | 109,402.66 |
| 08/13/2014 | | 40.57 | | 242,863.35 | US Bank | | | 133,420.12 | 40.57 | | 109,443.23 |
| 08/22/2014 | | | -50,000.00 | 192,863.35 | Wire - | | | 133,420.12 | | -50,000.00 | 59,443.23 |
| 08/28/2014 | | 182.08 | | 193,045.43 | Interest | | | 133,420.12 | 182.08 | | 59,625.31 |
| 09/11/2014 | | 333.00 | | 193,378.43 | Deposit | | | 133,420.12 | 333.00 | | 59,958.31 |
| 09/15/2014 | | | -21,319.87 | 172,058.56 | Transfer to Credit Card 4489 | | | 133,420.12 | | -21,319.87 | 38,638.44 |
| 09/15/2014 | | 500.00 | | 172,558.56 | Deposit - | | | 133,420.12 | 500.00 | | 39,138.44 |
| 09/17/2014 | | | -25,000.00 | 147,558.56 | Wire - | | | 133,420.12 | | -25,000.00 | 14,138.44 |
| 09/18/2014 | | 138,244.37 | | 285,802.93 | Salesforce | | | 133,420.12 | 138,244.37 | | 152,382.81 |
| 09/26/2014 | | 110,000.00 | | 395,802.93 | Transfer from Kail SVB 6619 | | | 133,420.12 | 110,000.00 | | 262,382.81 |
| 09/29/2014 | | 204.44 | | 396,007.37 | Interest | | | 133,420.12 | 204.44 | | 262,587.25 |
| 10/02/2014 | | 500.00 | | 396,507.37 | Deposit | | | 133,420.12 | 500.00 | | 263,087.25 |
| 10/03/2014 | | | -5,000.00 | 391,507.37 | Wire - Drug Policy Alliance | | | 133,420.12 | | -5,000.00 | 258,087.25 |
| 10/09/2014 | | | -9,576.25 | 381,931.12 | Transfer to Credit Card 2948 | | | 133,420.12 | | -9,576.25 | 248,511.00 |
| 10/24/2014 | | 25,000.00 | | 406,931.12 | Transfer from Unix SVB 2308 | 24,999.23 | | 158,419.35 | 0.77 | | 248,511.77 |
| 10/24/2014 | | 2,000.00 | | 408,931.12 | Transfer from Unix SVB 6623 | 84.94 | | 158,504.29 | 1,915.06 | | 250,426.83 |
| 10/27/2014 | | | -12,000.00 | 396,931.12 | Transfer to Kail SVB 6619 | | | 158,504.29 | | -12,000.00 | 238,426.83 |
| 10/27/2014 | | 37.99 | | 396,969.11 | Deposit | | | 158,504.29 | 37.99 | | 238,464.82 |
| 10/30/2014 | | | -25,000.00 | 371,969.11 | | | | 158,504.29 | | -25,000.00 | 213,464.82 |
| 10/30/2014 | | 329.65 | | 372,298.76 | Interest | | | 158,504.29 | 329.65 | | 213,794.47 |
| 11/04/2014 | | 2,000.00 | | 374,298.76 | Transfer from Unix SVB 6623 | 485.54 | | 158,989.83 | 1,514.46 | | 215,308.93 |
| 11/05/2014 | | | -4,920.88 | 369,377.88 | Transfer to Credit Card 2948 | | | 158,989.83 | | -4,920.88 | 210,388.05 |
| 11/10/2014 | | 100,000.00 | | 469,377.88 | Transfer from Kail SVB 6619 | | | 158,989.83 | 100,000.00 | | 310,388.05 |
| 11/10/2014 | | 500.00 | | 469,877.88 | Deposit - | | | 158,989.83 | 500.00 | | 310,888.05 |
| 11/26/2014 | | 361.79 | | 470,239.67 | Interest | | | 158,989.83 | 361.79 | | 311,249.84 |
| 12/02/2014 | | | -25,000.00 | 445,239.67 | Transfer to Kail SVB 6619 | | | 158,989.83 | | -25,000.00 | 286,249.84 |
| 12/08/2014 | | | -4,000.00 | 441,239.67 | Transfer to Credit Card 2948 | | | 158,989.83 | | -4,000.00 | 282,249.84 |
| 12/23/2014 | | | -4,654.75 | 436,584.92 | Transfer ML 1459 | | | 158,989.83 | | -4,654.75 | 277,595.09 |
| 12/30/2014 | | 375.06 | | 436,959.98 | Interest | | | 158,989.83 | 375.06 | | 277,970.15 |

**Michael Kail or Reagan Kail**
**Silicon Valley Bank xxxxxx 6619**
**07/09/2013 to 12/31/2014** — Methodology: Other Funds Out First (AKA Lowest Intermediate Balance Rule)

| Date | Ref | $ In | $ Out | Balance | Description | SUA Proceeds $ In | SUA Proceeds $ Out | SUA Proceeds Balance | Other Funds $ In | Other Funds $ Out | Other Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/2013 | | | | 0.00 | Beginning Balance | | | 0.00 | | | 0.00 |
| 07/19/2013 | | 10,751.82 | | 10,751.82 | Netflix, Inc. Direct Deposit | | | 0.00 | 10,751.82 | | 10,751.82 |
| 07/25/2013 | | 26,144.53 | | 36,896.35 | | | | 0.00 | 26,144.53 | | 36,896.35 |
| 07/29/2013 | | | -6.10 | 36,890.25 | | | | 0.00 | | -6.10 | 36,890.25 |
| 07/29/2013 | | | -8.23 | 36,882.02 | | | | 0.00 | | -8.23 | 36,882.02 |
| 07/29/2013 | | | -7.92 | 36,874.10 | | | | 0.00 | | -7.92 | 36,874.10 |
| 07/31/2013 | | 4.42 | | 36,878.52 | | | | 0.00 | 4.42 | | 36,878.52 |
| 08/02/2013 | | 10,663.25 | | 47,541.77 | Netflix, Inc. Direct Deposit | | | 0.00 | 10,663.25 | | 47,541.77 |
| 08/02/2013 | | 246,509.77 | | 294,051.54 | Wire from Etrade Bank | | | 0.00 | 246,509.77 | | 294,051.54 |
| 08/02/2013 | | 110,000.00 | | 404,051.54 | Wire from Schwab 0071 | | | 0.00 | 110,000.00 | | 404,051.54 |
| 08/02/2013 | | | -150.00 | 403,901.54 | | | | 0.00 | | -150.00 | 403,901.54 |
| 08/02/2013 | | | -2.51 | 403,899.03 | | | | 0.00 | | -2.51 | 403,899.03 |
| 08/05/2013 | | | -4.16 | 403,894.87 | | | | 0.00 | | -4.16 | 403,894.87 |
| 08/05/2013 | | | -256.20 | 403,638.67 | | | | 0.00 | | -256.20 | 403,638.67 |
| 08/05/2013 | | | -28.95 | 403,609.72 | | | | 0.00 | | -28.95 | 403,609.72 |
| 08/05/2013 | | | -6.93 | 403,602.79 | | | | 0.00 | | -6.93 | 403,602.79 |
| 08/05/2013 | | | -253.70 | 403,349.09 | | | | 0.00 | | -253.70 | 403,349.09 |
| 08/05/2013 | | 0.29 | | 403,349.38 | | | | 0.00 | 0.29 | | 403,349.38 |
| 08/05/2013 | | 0.01 | | 403,349.39 | | | | 0.00 | 0.01 | | 403,349.39 |
| 08/05/2013 | | | -0.30 | 403,349.09 | | | | 0.00 | | -0.30 | 403,349.09 |
| 08/05/2013 | | | -80.00 | 403,269.09 | | | | 0.00 | | -80.00 | 403,269.09 |
| 08/05/2013 | | | -5.00 | 403,264.09 | | | | 0.00 | | -5.00 | 403,264.09 |
| 08/12/2013 | 1002 | | -40.00 | 403,224.09 | | | | 0.00 | | -40.00 | 403,224.09 |
| 08/12/2013 | 1003 | | -140.00 | 403,084.09 | | | | 0.00 | | -140.00 | 403,084.09 |
| 08/13/2013 | | | -369,929.30 | 33,154.79 | First American Title | | | 0.00 | | -369,929.30 | 33,154.79 |
| 08/14/2013 | 1001 | | -5,000.00 | 28,154.79 | | | | 0.00 | | -5,000.00 | 28,154.79 |
| 08/15/2013 | | | -1,791.90 | 26,362.89 | | | | 0.00 | | -1,791.90 | 26,362.89 |
| 08/16/2013 | | | -2.18 | 26,360.71 | | | | 0.00 | | -2.18 | 26,360.71 |
| 08/19/2013 | 1004 | | -5,687.50 | 20,673.21 | | | | 0.00 | | -5,687.50 | 20,673.21 |
| 08/16/2013 | | 10,760.45 | | 31,433.66 | Netflix, Inc. Direct Deposit | | | 0.00 | 10,760.45 | | 31,433.66 |
| 08/19/2013 | | 5,000.00 | | 36,433.66 | Netskope, Inc. | 5,000.00 | | 5,000.00 | | | 31,433.66 |
| 08/19/2013 | | | -11.57 | 36,422.09 | | | | 5,000.00 | | -11.57 | 31,422.09 |
| 08/20/2013 | 1005 | | -425.00 | 35,997.09 | | | | 5,000.00 | | -425.00 | 30,997.09 |
| 08/21/2013 | 1007 | | -250.00 | 35,747.09 | | | | 5,000.00 | | -250.00 | 30,747.09 |
| 08/21/2013 | | | -222.51 | 35,524.58 | | | | 5,000.00 | | -222.51 | 30,524.58 |
| 08/21/2013 | | | -14.63 | 35,509.95 | | | | 5,000.00 | | -14.63 | 30,509.95 |
| 08/22/2013 | | | -198.48 | 35,311.47 | | | | 5,000.00 | | -198.48 | 30,311.47 |
| 08/22/2013 | 1009 | | -80.00 | 35,231.47 | | | | 5,000.00 | | -80.00 | 30,231.47 |
| 08/22/2013 | 1008 | | -271.00 | 34,960.47 | | | | 5,000.00 | | -271.00 | 29,960.47 |

| Date | Check# | Credit | Debit | Balance | Description | | | Credit | Debit | Balance |
|------|--------|--------|-------|---------|-------------|--|--|--------|-------|---------|
| 08/23/2013 | | | -203.00 | 34,757.47 | ATM | | | 5,000.00 | -203.00 | 29,757.47 |
| 08/23/2013 | | | -90.00 | 34,667.47 | | | | 5,000.00 | -90.00 | 29,667.47 |
| 08/23/2013 | | | -3.20 | 34,664.27 | | | | 5,000.00 | -3.20 | 29,664.27 |
| 08/23/2013 | | | -69.84 | 34,594.43 | | | | 5,000.00 | -69.84 | 29,594.43 |
| 08/23/2013 | | | -38.57 | 34,555.86 | | | | 5,000.00 | -38.57 | 29,555.86 |
| 08/23/2013 | | 3.00 | | 34,558.86 | | | | 5,000.00 | 3.00 | 29,558.86 |
| 08/23/2013 | 1006 | | -2,361.00 | 32,197.86 | | | | 5,000.00 | -2,361.00 | 27,197.86 |
| 08/26/2013 | | | -44.15 | 32,153.71 | | | | 5,000.00 | -44.15 | 27,153.71 |
| 08/26/2013 | | | -69.59 | 32,084.12 | | | | 5,000.00 | -69.59 | 27,084.12 |
| 08/26/2013 | | | -86.65 | 31,997.47 | | | | 5,000.00 | -86.65 | 26,997.47 |
| 08/26/2013 | | | -71.93 | 31,925.54 | | | | 5,000.00 | -71.93 | 26,925.54 |
| 08/26/2013 | | | -7.49 | 31,918.05 | | | | 5,000.00 | -7.49 | 26,918.05 |
| 08/26/2013 | | | -182.29 | 31,735.76 | | | | 5,000.00 | -182.29 | 26,735.76 |
| 08/26/2013 | | | -21.64 | 31,714.12 | | | | 5,000.00 | -21.64 | 26,714.12 |
| 08/26/2013 | | | -4.50 | 31,709.62 | | | | 5,000.00 | -4.50 | 26,709.62 |
| 08/26/2013 | | | -26.10 | 31,683.52 | | | | 5,000.00 | -26.10 | 26,683.52 |
| 08/26/2013 | | | -174.98 | 31,508.54 | | | | 5,000.00 | -174.98 | 26,508.54 |
| 08/26/2013 | | | -43.49 | 31,465.05 | | | | 5,000.00 | -43.49 | 26,465.05 |
| 08/26/2013 | | | -288.06 | 31,176.99 | | | | 5,000.00 | -288.06 | 26,176.99 |
| 08/26/2013 | 1010 | | -48.00 | 31,128.99 | | | | 5,000.00 | -48.00 | 26,128.99 |
| 08/26/2013 | 1012 | | -250.00 | 30,878.99 | | | | 5,000.00 | -250.00 | 25,878.99 |
| 08/27/2013 | | 7,500.00 | | 38,378.99 | | | | 5,000.00 | 7,500.00 | 33,378.99 |
| 08/28/2013 | | 18.17 | | 38,397.16 | Deposit | | | 5,000.00 | 18.17 | 33,397.16 |
| 08/29/2013 | | | -100.00 | 38,297.16 | | | | 5,000.00 | -100.00 | 33,297.16 |
| 08/29/2013 | | | -204.25 | 38,092.91 | | | | 5,000.00 | -204.25 | 33,092.91 |
| 08/29/2013 | | | -106.58 | 37,986.33 | | | | 5,000.00 | -106.58 | 32,986.33 |
| 08/29/2013 | 1011 | | -75.00 | 37,911.33 | | | | 5,000.00 | -75.00 | 32,911.33 |
| 08/30/2013 | | 10,727.75 | | 48,639.08 | Netflix, Inc. Direct Deposit | | | 5,000.00 | 10,727.75 | 43,639.08 |
| 08/30/2013 | | | -650.00 | 47,989.08 | | | | 5,000.00 | -650.00 | 42,989.08 |
| 08/30/2013 | | | -9,999.98 | 37,989.10 | | | | 5,000.00 | -9,999.98 | 32,989.10 |
| 08/30/2013 | 1014 | | -275.00 | 37,714.10 | | | | 5,000.00 | -275.00 | 32,714.10 |
| 08/30/2013 | | 70.01 | | 37,784.11 | | | | 5,000.00 | 70.01 | 32,784.11 |
| 09/03/2013 | | | -70.00 | 37,714.11 | | | | 5,000.00 | -70.00 | 32,714.11 |
| 09/03/2013 | | | -21.64 | 37,692.47 | | | | 5,000.00 | -21.64 | 32,692.47 |
| 09/03/2013 | | 25,000.00 | | 62,692.47 | Transfer from Unix 6623 | 12,782.94 | | 17,782.94 | 12,217.06 | 44,909.53 |
| 09/03/2013 | | | -715.36 | 61,977.11 | | | | 17,782.94 | -715.36 | 44,194.17 |
| 09/03/2013 | | | -4.16 | 61,972.95 | | | | 17,782.94 | -4.16 | 44,190.01 |
| 09/03/2013 | | | -4.50 | 61,968.45 | | | | 17,782.94 | -4.50 | 44,185.51 |
| 09/03/2013 | | | -232.84 | 61,735.61 | | | | 17,782.94 | -232.84 | 43,952.67 |
| 09/03/2013 | | | -133.75 | 61,601.86 | | | | 17,782.94 | -133.75 | 43,818.92 |
| 09/03/2013 | 1013 | | -120.00 | 61,481.86 | | | | 17,782.94 | -120.00 | 43,698.92 |
| 09/04/2013 | 1017 | | -400.00 | 61,081.86 | | | | 17,782.94 | -400.00 | 43,298.92 |
| 09/04/2013 | | | -25.01 | 61,056.85 | | | | 17,782.94 | -25.01 | 43,273.91 |
| 09/04/2013 | | | -2.18 | 61,054.67 | | | | 17,782.94 | -2.18 | 43,271.73 |

| Date | Check | Deposit | Amount | Balance | Description | | Deposit | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/2013 | | | -45.40 | 61,009.27 | | 17,782.94 | | -45.40 | 43,226.33 |
| 09/06/2013 | | | -55.45 | 60,953.82 | | 17,782.94 | | -55.45 | 43,170.88 |
| 09/06/2013 | 1019 | | -180.00 | 60,773.82 | | 17,782.94 | | -180.00 | 42,990.88 |
| 09/09/2013 | | | -370.00 | 60,403.82 | | 17,782.94 | | -370.00 | 42,620.88 |
| 09/09/2013 | 1016 | | -254.04 | 60,149.78 | | 17,782.94 | | -254.04 | 42,366.84 |
| 09/09/2013 | | | -10,000.00 | 50,149.78 | | 17,782.94 | | -10,000.00 | 32,366.84 |
| 09/09/2013 | 1018 | | -120.00 | 50,029.78 | | 17,782.94 | | -120.00 | 32,246.84 |
| 09/09/2013 | 1015 | | -271.82 | 49,757.96 | | 17,782.94 | | -271.82 | 31,975.02 |
| 09/09/2013 | 1020 | | -340.00 | 49,417.96 | | 17,782.94 | | -340.00 | 31,635.02 |
| 09/10/2013 | | | -737.82 | 48,680.14 | Transfer to 23001 | 17,782.94 | | -737.82 | 30,897.20 |
| 09/11/2013 | | | -43.43 | 48,636.71 | | 17,782.94 | | -43.43 | 30,853.77 |
| 09/12/2013 | | | -249.73 | 48,386.98 | | 17,782.94 | | -249.73 | 30,604.04 |
| 09/12/2013 | 1022 | | -120.00 | 48,266.98 | | 17,782.94 | | -120.00 | 30,484.04 |
| 09/13/2013 | | 10,663.24 | | 58,930.22 | Netflix, Inc. Direct Deposit | 17,782.94 | 10,663.24 | | 41,147.28 |
| 09/13/2013 | | | -7,749.48 | 51,180.74 | | 17,782.94 | | -7,749.48 | 33,397.80 |
| 09/13/2013 | | | -1,829.58 | 49,351.16 | | 17,782.94 | | -1,829.58 | 31,568.22 |
| 09/13/2013 | | | -20,000.00 | 29,351.16 | Transfer to Kail SVB 2285 | 17,782.94 | | -20,000.00 | 11,568.22 |
| 09/16/2013 | | | -1,791.90 | 27,559.26 | | 17,782.94 | | -1,791.90 | 9,776.32 |
| 09/16/2013 | | | -72.07 | 27,487.19 | | 17,782.94 | | -72.07 | 9,704.25 |
| 09/16/2013 | | | -128.43 | 27,358.76 | | 17,782.94 | | -128.43 | 9,575.82 |
| 09/16/2013 | 1024 | | -375.00 | 26,983.76 | | 17,782.94 | | -375.00 | 9,200.82 |
| 09/16/2013 | 1023 | | -4,200.00 | 22,783.76 | | 17,782.94 | | -4,200.00 | 5,000.82 |
| 09/17/2013 | | 5,000.00 | | 27,783.76 | Netskope, Inc. | 5,000.00 | | | 5,000.82 |
| 09/17/2013 | | | -1,421.14 | 26,362.62 | | 22,782.94 | | -1,421.14 | 3,579.68 |
| 09/17/2013 | 1021 | | -300.00 | 26,062.62 | | 22,782.94 | | -300.00 | 3,279.68 |
| 09/18/2013 | | | -34.76 | 26,027.86 | | 22,782.94 | | -34.76 | 3,244.92 |
| 09/18/2013 | | | -259.54 | 25,768.32 | | 22,782.94 | | -259.54 | 2,985.38 |
| 09/18/2013 | | | -52.75 | 25,715.57 | | 22,782.94 | | -52.75 | 2,932.63 |
| 09/19/2013 | | | -36.00 | 25,679.57 | | 22,782.94 | | -36.00 | 2,896.63 |
| 09/20/2013 | | | -1,266.64 | 24,412.93 | | 22,782.94 | | -1,266.64 | 1,629.99 |
| 09/20/2013 | | | -805.56 | 23,607.37 | | 22,782.94 | | -805.56 | 824.43 |
| 09/20/2013 | | | -17.64 | 23,589.73 | | 22,782.94 | | -17.64 | 806.79 |
| 09/20/2013 | | | -21.47 | 23,568.26 | | 22,782.94 | | -21.47 | 785.32 |
| 09/20/2013 | 1027 | | -80.00 | 23,488.26 | | 22,782.94 | | -80.00 | 705.32 |
| 09/23/2013 | | | -119.80 | 23,368.46 | | 22,782.94 | | -119.80 | 585.52 |
| 09/23/2013 | 1026 | | -120.00 | 23,248.46 | | 22,782.94 | | -120.00 | 465.52 |
| 09/23/2013 | 1025 | | -160.00 | 23,088.46 | | 22,782.94 | | -160.00 | 305.52 |
| 09/23/2013 | 1029 | | -275.00 | 22,813.46 | | 22,782.94 | | -275.00 | 30.52 |
| 09/24/2013 | | | -320.00 | 22,493.46 | | -289.48 | 22,493.46 | | -30.52 | 0.00 |
| 09/24/2013 | | | -90.00 | 22,403.46 | | -90.00 | 22,403.46 | | | 0.00 |
| 09/24/2013 | | | -34.98 | 22,368.48 | | -34.98 | 22,368.48 | | | 0.00 |
| 09/24/2013 | 1028 | | -95.00 | 22,273.48 | | -95.00 | 22,273.48 | | | 0.00 |
| 09/26/2013 | | | -50.40 | 22,223.08 | | -50.40 | 22,223.08 | | | 0.00 |
| 09/26/2013 | | | -28.14 | 22,194.94 | | -28.14 | 22,194.94 | | | 0.00 |

| Date | Check | Amount | Balance | Description | | Amount | Balance | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/2013 | | -24.80 | 22,170.14 | | | -24.80 | 22,170.14 | | | 0.00 |
| 09/26/2013 | | -23.82 | 22,146.32 | | | -23.82 | 22,146.32 | | | 0.00 |
| 09/27/2013 | | 10,698.31 | 32,844.63 | Netflix, Inc. Direct Deposit | | | 22,146.32 | 10,698.31 | | 10,698.31 |
| 09/30/2013 | | -71.55 | 32,773.08 | | | | 22,146.32 | | -71.55 | 10,626.76 |
| 09/30/2013 | | -200.00 | 32,573.08 | | | | 22,146.32 | | -200.00 | 10,426.76 |
| 09/30/2013 | | 16,000.00 | 48,573.08 | Transfer from Unix SVB 2308 | 9,872.44 | | 32,018.76 | 6,127.56 | | 16,554.32 |
| 09/30/2013 | | -879.00 | 47,694.08 | | | | 32,018.76 | | -879.00 | 15,675.32 |
| 09/30/2013 | | -51.20 | 47,642.88 | | | | 32,018.76 | | -51.20 | 15,624.12 |
| 09/30/2013 | | -19.52 | 47,623.36 | | | | 32,018.76 | | -19.52 | 15,604.60 |
| 09/30/2013 | | 10.88 | 47,634.24 | | | | 32,018.76 | 10.88 | | 15,615.48 |
| 09/30/2013 | | -241.43 | 47,392.81 | | | | 32,018.76 | | -241.43 | 15,374.05 |
| 09/30/2013 | | -88.35 | 47,304.46 | | | | 32,018.76 | | -88.35 | 15,285.70 |
| 09/30/2013 | 1062 | -350.00 | 46,954.46 | | | | 32,018.76 | | -350.00 | 14,935.70 |
| 09/30/2013 | 1061 | -350.00 | 46,604.46 | | | | 32,018.76 | | -350.00 | 14,585.70 |
| 09/30/2013 | | 15.47 | 46,619.93 | | | | 32,018.76 | 15.47 | | 14,601.17 |
| 10/01/2013 | | -16,000.00 | 30,619.93 | | | -1,398.83 | 30,619.93 | | -14,601.17 | 0.00 |
| 10/01/2013 | | -90.74 | 30,529.19 | | | -90.74 | 30,529.19 | | | 0.00 |
| 10/01/2013 | 1030 | -120.00 | 30,409.19 | | | -120.00 | 30,409.19 | | | 0.00 |
| 10/01/2013 | 5827 | -350.65 | 30,058.54 | | | -350.65 | 30,058.54 | | | 0.00 |
| 10/01/2013 | 1031 | -360.00 | 29,698.54 | | | -360.00 | 29,698.54 | | | 0.00 |
| 10/02/2013 | | -371.00 | 29,327.54 | | | -371.00 | 29,327.54 | | | 0.00 |
| 10/02/2013 | | -108.01 | 29,219.53 | | | -108.01 | 29,219.53 | | | 0.00 |
| 10/02/2013 | | -126.76 | 29,092.77 | | | -126.76 | 29,092.77 | | | 0.00 |
| 10/02/2013 | | -27.18 | 29,065.59 | | | -27.18 | 29,065.59 | | | 0.00 |
| 10/02/2013 | | -40.73 | 29,024.86 | | | -40.73 | 29,024.86 | | | 0.00 |
| 10/02/2013 | | -4.16 | 29,020.70 | | | -4.16 | 29,020.70 | | | 0.00 |
| 10/03/2013 | | -72.50 | 28,948.20 | | | -72.50 | 28,948.20 | | | 0.00 |
| 10/03/2013 | | -103.00 | 28,845.20 | | | -103.00 | 28,845.20 | | | 0.00 |
| 10/04/2013 | | -55.25 | 28,789.95 | | | -55.25 | 28,789.95 | | | 0.00 |
| 10/04/2013 | | -620.97 | 28,168.98 | | | -620.97 | 28,168.98 | | | 0.00 |
| 10/04/2013 | | 3.00 | 28,171.98 | | | | 28,168.98 | 3.00 | | 3.00 |
| 10/07/2013 | | -382.59 | 27,789.39 | | | -379.59 | 27,789.39 | | -3.00 | 0.00 |
| 10/07/2013 | | -41.05 | 27,748.34 | | | -41.05 | 27,748.34 | | | 0.00 |
| 10/07/2013 | | -7,100.00 | 20,648.34 | Transfer to Credit Card 4489 | | -7,100.00 | 20,648.34 | | | 0.00 |
| 10/07/2013 | | -63.26 | 20,585.08 | | | -63.26 | 20,585.08 | | | 0.00 |
| 10/07/2013 | | -11.89 | 20,573.19 | | | -11.89 | 20,573.19 | | | 0.00 |
| 10/07/2013 | | -43.78 | 20,529.41 | | | -43.78 | 20,529.41 | | | 0.00 |
| 10/07/2013 | | -352.70 | 20,176.71 | | | -352.70 | 20,176.71 | | | 0.00 |
| 10/07/2013 | | 3,000.00 | 23,176.71 | Deposit - | | | 20,176.71 | 3,000.00 | | 3,000.00 |
| 10/07/2013 | | 2,500.00 | 25,676.71 | Deposit - | | | 20,176.71 | 2,500.00 | | 5,500.00 |
| 10/07/2013 | | 40.00 | 25,716.71 | Deposit | | | 20,176.71 | 40.00 | | 5,540.00 |
| 10/07/2013 | | 40.00 | 25,756.71 | Deposit | | | 20,176.71 | 40.00 | | 5,580.00 |
| 10/07/2013 | | 50.00 | 25,806.71 | Deposit | | | 20,176.71 | 50.00 | | 5,630.00 |
| 10/07/2013 | | 40.00 | 25,846.71 | Deposit | | | 20,176.71 | 40.00 | | 5,670.00 |

| Date | Check # | Credit | Debit | Balance | Description | | | Balance | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/2013 | | 40.00 | | 25,886.71 | Deposit | | | 20,176.71 | 40.00 | | 5,710.00 |
| 10/07/2013 | 1064 | | -240.00 | 25,646.71 | | | | 20,176.71 | | -240.00 | 5,470.00 |
| 10/08/2013 | | | -105.85 | 25,540.86 | | | | 20,176.71 | | -105.85 | 5,364.15 |
| 10/08/2013 | 1066 | | -500.00 | 25,040.86 | | | | 20,176.71 | | -500.00 | 4,864.15 |
| 10/09/2013 | | | -236.90 | 24,803.96 | | | | 20,176.71 | | -236.90 | 4,627.25 |
| 10/10/2013 | | | -134.62 | 24,669.34 | | | | 20,176.71 | | -134.62 | 4,492.63 |
| 10/10/2013 | | | -56.25 | 24,613.09 | | | | 20,176.71 | | -56.25 | 4,436.38 |
| 10/11/2013 | | 10,972.84 | | 35,585.93 | Netflix, Inc. Direct Deposit | | | 20,176.71 | 10,972.84 | | 15,409.22 |
| 10/11/2013 | | | -36.13 | 35,549.80 | | | | 20,176.71 | | -36.13 | 15,373.09 |
| 10/11/2013 | | | -128.18 | 35,421.62 | | | | 20,176.71 | | -128.18 | 15,244.91 |
| 10/15/2013 | | | -120.72 | 35,300.90 | | | | 20,176.71 | | -120.72 | 15,124.19 |
| 10/15/2013 | | | -83.25 | 35,217.65 | | | | 20,176.71 | | -83.25 | 15,040.94 |
| 10/15/2013 | | | -19.58 | 35,198.07 | | | | 20,176.71 | | -19.58 | 15,021.36 |
| 10/15/2013 | | | -149.71 | 35,048.36 | | | | 20,176.71 | | -149.71 | 14,871.65 |
| 10/15/2013 | | | -29.06 | 35,019.30 | | | | 20,176.71 | | -29.06 | 14,842.59 |
| 10/15/2013 | | | -30.01 | 34,989.29 | | | | 20,176.71 | | -30.01 | 14,812.58 |
| 10/15/2013 | | | -51.19 | 34,938.10 | | | | 20,176.71 | | -51.19 | 14,761.39 |
| 10/15/2013 | 1067 | | -400.00 | 34,538.10 | | | | 20,176.71 | | -400.00 | 14,361.39 |
| 10/16/2013 | | | -19.56 | 34,518.54 | | | | 20,176.71 | | -19.56 | 14,341.83 |
| 10/16/2013 | 1065 | | -50.00 | 34,468.54 | | | | 20,176.71 | | -50.00 | 14,291.83 |
| 10/16/2013 | 1068 | | -500.00 | 33,968.54 | | | | 20,176.71 | | -500.00 | 13,791.83 |
| 10/16/2013 | | 5,000.00 | | 38,968.54 | Netskope, Inc. | | 5,000.00 | 25,176.71 | | | 13,791.83 |
| 10/17/2013 | | | -1,791.90 | 37,176.64 | | | | 25,176.71 | | -1,791.90 | 11,999.93 |
| 10/17/2013 | | | -267.71 | 36,908.93 | | | | 25,176.71 | | -267.71 | 11,732.22 |
| 10/17/2013 | | | -202.33 | 36,706.60 | | | | 25,176.71 | | -202.33 | 11,529.89 |
| 10/17/2013 | 1033 | | -4,200.00 | 32,506.60 | | | | 25,176.71 | | -4,200.00 | 7,329.89 |
| 10/17/2013 | | | -1,266.64 | 31,239.96 | | | | 25,176.71 | | -1,266.64 | 6,063.25 |
| 10/18/2013 | | | -723.35 | 30,516.61 | | | | 25,176.71 | | -723.35 | 5,339.90 |
| 10/18/2013 | | | -47.10 | 30,469.51 | | | | 25,176.71 | | -47.10 | 5,292.80 |
| 10/18/2013 | | | -91.00 | 30,378.51 | | | | 25,176.71 | | -91.00 | 5,201.80 |
| 10/21/2013 | | | -43.28 | 30,335.23 | | | | 25,176.71 | | -43.28 | 5,158.52 |
| 10/21/2013 | | | -15.00 | 30,320.23 | | | | 25,176.71 | | -15.00 | 5,143.52 |
| 10/21/2013 | | | -38.40 | 30,281.83 | | | | 25,176.71 | | -38.40 | 5,105.12 |
| 10/21/2013 | | | -26.01 | 30,255.82 | | | | 25,176.71 | | -26.01 | 5,079.11 |
| 10/21/2013 | 1073 | | -48.00 | 30,207.82 | | | | 25,176.71 | | -48.00 | 5,031.11 |
| 10/21/2013 | 1074 | | -225.00 | 29,982.82 | | | | 25,176.71 | | -225.00 | 4,806.11 |
| 10/21/2013 | 1075 | | -240.00 | 29,742.82 | | | | 25,176.71 | | -240.00 | 4,566.11 |
| 10/22/2013 | | | -222.56 | 29,520.26 | | | | 25,176.71 | | -222.56 | 4,343.55 |
| 10/24/2013 | | | -390.00 | 29,130.26 | | | | 25,176.71 | | -390.00 | 3,953.55 |
| 10/24/2013 | | | -10.98 | 29,119.28 | | | | 25,176.71 | | -10.98 | 3,942.57 |
| 10/24/2013 | | | -215.00 | 28,904.28 | | | | 25,176.71 | | -215.00 | 3,727.57 |
| 10/24/2013 | | | -67.57 | 28,836.71 | | | | 25,176.71 | | -67.57 | 3,660.00 |
| 10/24/2013 | | | -133.26 | 28,703.45 | | | | 25,176.71 | | -133.26 | 3,526.74 |
| 10/24/2013 | 1079 | | -200.00 | 28,503.45 | | | | 25,176.71 | | -200.00 | 3,326.74 |

| Date | Check # | Amount | Balance | Description | | | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2013 | | 10,688.25 | 39,191.70 | Netflix, Inc. Direct Deposit | | | 25,176.71 | 10,688.25 | 14,014.99 |
| 10/25/2013 | | -126.92 | 39,064.78 | | | | 25,176.71 | -126.92 | 13,888.07 |
| 10/25/2013 | 1080 | -200.00 | 38,864.78 | | | | 25,176.71 | -200.00 | 13,688.07 |
| 10/28/2013 | | -834.52 | 38,030.26 | | | | 25,176.71 | -834.52 | 12,853.55 |
| 10/28/2013 | | -54.50 | 37,975.76 | | | | 25,176.71 | -54.50 | 12,799.05 |
| 10/28/2013 | 1071 | -85.00 | 37,890.76 | | | | 25,176.71 | -85.00 | 12,714.05 |
| 10/29/2013 | | -82.75 | 37,808.01 | | | | 25,176.71 | -82.75 | 12,631.30 |
| 10/29/2013 | | -157.65 | 37,650.36 | | | | 25,176.71 | -157.65 | 12,473.65 |
| 10/29/2013 | | -178.75 | 37,471.61 | | | | 25,176.71 | -178.75 | 12,294.90 |
| 10/29/2013 | 1076 | -36.76 | 37,434.85 | | | | 25,176.71 | -36.76 | 12,258.14 |
| 10/30/2013 | | -1,000.00 | 36,434.85 | | | | 25,176.71 | -1,000.00 | 11,258.14 |
| 10/30/2013 | | -81.84 | 36,353.01 | | | | 25,176.71 | -81.84 | 11,176.30 |
| 10/30/2013 | | -61.75 | 36,291.26 | | | | 25,176.71 | -61.75 | 11,114.55 |
| 10/30/2013 | | -43.45 | 36,247.81 | | | | 25,176.71 | -43.45 | 11,071.10 |
| 10/30/2013 | | -10.50 | 36,237.31 | | | | 25,176.71 | -10.50 | 11,060.60 |
| 10/30/2013 | | -11.50 | 36,225.81 | | | | 25,176.71 | -11.50 | 11,049.10 |
| 10/30/2013 | | -70.00 | 36,155.81 | | | | 25,176.71 | -70.00 | 10,979.10 |
| 10/30/2013 | | 1.75 | 36,157.56 | | | | 25,176.71 | 1.75 | 10,980.85 |
| 10/30/2013 | 1078 | -50.00 | 36,107.56 | | | | 25,176.71 | -50.00 | 10,930.85 |
| 10/31/2013 | | -92.12 | 36,015.44 | F | | | 25,176.71 | -92.12 | 10,838.73 |
| 10/31/2013 | 1084 | -120.00 | 35,895.44 | | | | 25,176.71 | -120.00 | 10,718.73 |
| 10/31/2013 | 1081 | -120.00 | 35,775.44 | | | | 25,176.71 | -120.00 | 10,598.73 |
| 10/31/2013 | 1072 | -120.00 | 35,655.44 | | | | 25,176.71 | -120.00 | 10,478.73 |
| 10/31/2013 | 1063 | -120.00 | 35,535.44 | | | | 25,176.71 | -120.00 | 10,358.73 |
| 10/31/2013 | 1034 | -150.00 | 35,385.44 | | | | 25,176.71 | -150.00 | 10,208.73 |
| 10/31/2013 | | 13.52 | 35,398.96 | Interest | | | 25,176.71 | 13.52 | 10,222.25 |
| 11/01/2013 | | -203.00 | 35,195.96 | ATM | | | 25,176.71 | -203.00 | 10,019.25 |
| 11/01/2013 | | -403.00 | 34,792.96 | ATM | | | 25,176.71 | -403.00 | 9,616.25 |
| 11/01/2013 | | -16.12 | 34,776.84 | F | | | 25,176.71 | -16.12 | 9,600.13 |
| 11/01/2013 | | 3.00 | 34,779.84 | F | | | 25,176.71 | 3.00 | 9,603.13 |
| 11/01/2013 | | 3.00 | 34,782.84 | F | | | 25,176.71 | 3.00 | 9,606.13 |
| 11/01/2013 | 1083 | -480.00 | 34,302.84 | L | | | 25,176.71 | -480.00 | 9,126.13 |
| 11/04/2013 | | -36.00 | 34,266.84 | J | | | 25,176.71 | -36.00 | 9,090.13 |
| 11/04/2013 | | -4.16 | 34,262.68 | | | | 25,176.71 | -4.16 | 9,085.97 |
| 11/04/2013 | | -25.45 | 34,237.23 | | | | 25,176.71 | -25.45 | 9,060.52 |
| 11/04/2013 | | -287.03 | 33,950.20 | | | | 25,176.71 | -287.03 | 8,773.49 |
| 11/04/2013 | | -220.48 | 33,729.72 | S | | | 25,176.71 | -220.48 | 8,553.01 |
| 11/04/2013 | | -110.75 | 33,618.97 | | | | 25,176.71 | -110.75 | 8,442.26 |
| 11/04/2013 | 1088 | -200.00 | 33,418.97 | | | | 25,176.71 | -200.00 | 8,242.26 |
| 11/04/2013 | 1082 | -225.00 | 33,193.97 | S | | | 25,176.71 | -225.00 | 8,017.26 |
| 11/04/2013 | 1089 | -400.00 | 32,793.97 | T | | | 25,176.71 | -400.00 | 7,617.26 |
| 11/04/2013 | 1032 | -699.00 | 32,094.97 | | | | 25,176.71 | -699.00 | 6,918.26 |
| 11/05/2013 | | -166.20 | 31,928.77 | T | | | 25,176.71 | -166.20 | 6,752.06 |
| 11/05/2013 | | 3,000.00 | 34,928.77 | | | | 25,176.71 | 3,000.00 | 9,752.06 |

| Date | Check # | Deposit | Withdrawal | Balance | Description | | | Balance | Deposit/Withdrawal | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/2013 | 1085 | | -45.00 | 34,883.77 | | | | 25,176.71 | -45.00 | 9,707.06 |
| 11/05/2013 | | | -1,520.35 | 33,363.42 | | | | 25,176.71 | -1,520.35 | 8,186.71 |
| 11/06/2013 | | | -32.59 | 33,330.83 | | | | 25,176.71 | -32.59 | 8,154.12 |
| 11/06/2013 | | | -65.16 | 33,265.67 | | | | 25,176.71 | -65.16 | 8,088.96 |
| 11/06/2013 | | | -57.53 | 33,208.14 | | | | 25,176.71 | -57.53 | 8,031.43 |
| 11/07/2013 | | | -59.97 | 33,148.17 | | | | 25,176.71 | -59.97 | 7,971.46 |
| 11/07/2013 | | 10,663.25 | | 43,811.42 | Netflix, Inc. Direct Deposit | | | 25,176.71 | 10,663.25 | 18,634.71 |
| 11/08/2013 | | | -303.00 | 43,508.42 | ATM | | | 25,176.71 | -303.00 | 18,331.71 |
| 11/08/2013 | | | -39.47 | 43,468.95 | | | | 25,176.71 | -39.47 | 18,292.24 |
| 11/08/2013 | | | -26.09 | 43,442.86 | | | | 25,176.71 | -26.09 | 18,266.15 |
| 11/08/2013 | | 3.00 | | 43,445.86 | | | | 25,176.71 | 3.00 | 18,269.15 |
| 11/12/2013 | | | -44.12 | 43,401.74 | | | | 25,176.71 | -44.12 | 18,225.03 |
| 11/12/2013 | | | -181.57 | 43,220.17 | | | | 25,176.71 | -181.57 | 18,043.46 |
| 11/12/2013 | 1090 | | -145.00 | 43,075.17 | | | | 25,176.71 | -145.00 | 17,898.46 |
| 11/12/2013 | 1086 | | -275.00 | 42,800.17 | | | | 25,176.71 | -275.00 | 17,623.46 |
| 11/12/2013 | 1077 | | -360.00 | 42,440.17 | | | | 25,176.71 | -360.00 | 17,263.46 |
| 11/14/2013 | | | -58.25 | 42,381.92 | | | | 25,176.71 | -58.25 | 17,205.21 |
| 11/14/2013 | | | -26.19 | 42,355.73 | | | | 25,176.71 | -26.19 | 17,179.02 |
| 11/15/2013 | | | -1,791.90 | 40,563.83 | | | | 25,176.71 | -1,791.90 | 15,387.12 |
| 11/15/2013 | | | -697.77 | 39,866.06 | | | | 25,176.71 | -697.77 | 14,689.35 |
| 11/15/2013 | | | -78.00 | 39,788.06 | | | | 25,176.71 | -78.00 | 14,611.35 |
| 11/15/2013 | | | -39.63 | 39,748.43 | | | | 25,176.71 | -39.63 | 14,571.72 |
| 11/18/2013 | | | -29.31 | 39,719.12 | | | | 25,176.71 | -29.31 | 14,542.41 |
| 11/18/2013 | | | -33.19 | 39,685.93 | | | | 25,176.71 | -33.19 | 14,509.22 |
| 11/18/2013 | | | -239.32 | 39,446.61 | | | | 25,176.71 | -239.32 | 14,269.90 |
| 11/18/2013 | 1040 | | -160.00 | 39,286.61 | | | | 25,176.71 | -160.00 | 14,109.90 |
| 11/18/2013 | 1042 | | -175.00 | 39,111.61 | | | | 25,176.71 | -175.00 | 13,934.90 |
| 11/18/2013 | 1043 | | -400.00 | 38,711.61 | | | | 25,176.71 | -400.00 | 13,534.90 |
| 11/19/2013 | | 5,000.00 | | 43,711.61 | Netskope, Inc. | | 5,000.00 | 30,176.71 | | 13,534.90 |
| 11/20/2013 | | | -520.81 | 43,190.80 | | | | 30,176.71 | -520.81 | 13,014.09 |
| 11/20/2013 | | | -70.00 | 43,120.80 | | | | 30,176.71 | -70.00 | 12,944.09 |
| 11/21/2013 | | | -1,000.00 | 42,120.80 | Transfer to Credit Card 4489 | | | 30,176.71 | -1,000.00 | 11,944.09 |
| 11/21/2013 | | | -75.04 | 42,045.76 | | | | 30,176.71 | -75.04 | 11,869.05 |
| 11/21/2013 | | | -81.75 | 41,964.01 | | | | 30,176.71 | -81.75 | 11,787.30 |
| 11/21/2013 | 1039 | | -170.00 | 41,794.01 | | | | 30,176.71 | -170.00 | 11,617.30 |
| 11/21/2013 | 1069 | | -563.50 | 41,230.51 | | | | 30,176.71 | -563.50 | 11,053.80 |
| 11/22/2013 | | 10,663.25 | | 51,893.76 | Netflix, Inc. Direct Deposit | | | 30,176.71 | 10,663.25 | 21,717.05 |
| 11/22/2013 | | | -463.00 | 51,430.76 | | | | 30,176.71 | -463.00 | 21,254.05 |
| 11/22/2013 | | | -87.00 | 51,343.76 | | | | 30,176.71 | -87.00 | 21,167.05 |
| 11/22/2013 | 1044 | | -50.00 | 51,293.76 | | | | 30,176.71 | -50.00 | 21,117.05 |
| 11/22/2013 | | | -70.00 | 51,223.76 | | | | 30,176.71 | -70.00 | 21,047.05 |
| 11/25/2013 | | | -70.45 | 51,153.31 | | | | 30,176.71 | -70.45 | 20,976.60 |
| 11/25/2013 | | | -178.13 | 50,975.18 | | | | 30,176.71 | -178.13 | 20,798.47 |
| 11/25/2013 | | | -10,000.00 | 40,975.18 | Transfer to Kail SVB 2285 | | | 30,176.71 | -10,000.00 | 10,798.47 |

| Date | Chk | Amount | Balance | Desc | | | Balance2 | Amount3 | Amount4 | Balance5 |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2013 | | -8.68 | 40,966.50 | | | | 30,176.71 | | -8.68 | 10,789.79 |
| 11/25/2013 | | -251.80 | 40,714.70 | | | | 30,176.71 | | -251.80 | 10,537.99 |
| 11/25/2013 | | -21.75 | 40,692.95 | | | | 30,176.71 | | -21.75 | 10,516.24 |
| 11/25/2013 | | 294.00 | 40,986.95 | Deposit | | | 30,176.71 | 294.00 | | 10,810.24 |
| 11/25/2013 | 1047 | -320.00 | 40,666.95 | | | | 30,176.71 | | -320.00 | 10,490.24 |
| 11/25/2013 | 1048 | -425.00 | 40,241.95 | | | | 30,176.71 | | -425.00 | 10,065.24 |
| 11/26/2013 | 1037 | -2,250.00 | 37,991.95 | | | | 30,176.71 | | -2,250.00 | 7,815.24 |
| 11/26/2013 | | 0.34 | 37,992.29 | | | | 30,176.71 | 0.34 | | 7,815.58 |
| 11/26/2013 | | 0.02 | 37,992.31 | | | | 30,176.71 | 0.02 | | 7,815.60 |
| 11/26/2013 | | -113.01 | 37,879.30 | | | | 30,176.71 | | -113.01 | 7,702.59 |
| 11/26/2013 | | -71.00 | 37,808.30 | | | | 30,176.71 | | -71.00 | 7,631.59 |
| 11/27/2013 | 1045 | -1,125.00 | 36,683.30 | | | | 30,176.71 | | -1,125.00 | 6,506.59 |
| 11/27/2013 | | -665.41 | 36,017.89 | | | | 30,176.71 | | -665.41 | 5,841.18 |
| 11/27/2013 | | -295.86 | 35,722.03 | | | | 30,176.71 | | -295.86 | 5,545.32 |
| 11/27/2013 | | -267.16 | 35,454.87 | | | | 30,176.71 | | -267.16 | 5,278.16 |
| 11/27/2013 | | -198.18 | 35,256.69 | | | | 30,176.71 | | -198.18 | 5,079.98 |
| 11/27/2013 | | -0.34 | 35,256.35 | | | | 30,176.71 | | -0.34 | 5,079.64 |
| 11/27/2013 | | -0.02 | 35,256.33 | | | | 30,176.71 | | -0.02 | 5,079.62 |
| 11/27/2013 | | -27.13 | 35,229.20 | | | | 30,176.71 | | -27.13 | 5,052.49 |
| 11/27/2013 | | -41.33 | 35,187.87 | | | | 30,176.71 | | -41.33 | 5,011.16 |
| 11/29/2013 | | -6.00 | 35,181.87 | | | | 30,176.71 | | -6.00 | 5,005.16 |
| 11/29/2013 | | -10,000.00 | 25,181.87 | | -4,994.84 | 25,181.87 | | | -5,005.16 | 0.00 |
| 11/29/2013 | 1070 | -85.00 | 25,096.87 | | -85.00 | 25,096.87 | | | | 0.00 |
| 11/29/2013 | 1041 | -120.00 | 24,976.87 | | -120.00 | 24,976.87 | | | | 0.00 |
| 11/29/2013 | 1046 | -150.00 | 24,826.87 | | -150.00 | 24,826.87 | | | | 0.00 |
| 11/29/2013 | 1050 | -200.00 | 24,626.87 | | -200.00 | 24,626.87 | | | | 0.00 |
| 11/29/2013 | | 16.05 | 24,642.92 | Interest | | 24,626.87 | | 16.05 | | 16.05 |
| 12/02/2013 | | -62.50 | 24,580.42 | | -46.45 | 24,580.42 | | | -16.05 | 0.00 |
| 12/02/2013 | | -203.00 | 24,377.42 | ATM | -203.00 | 24,377.42 | | | | 0.00 |
| 12/02/2013 | | -7.93 | 24,369.49 | | -7.93 | 24,369.49 | | | | 0.00 |
| 12/02/2013 | | -9.00 | 24,360.49 | | -9.00 | 24,360.49 | | | | 0.00 |
| 12/02/2013 | | -25.00 | 24,335.49 | | -25.00 | 24,335.49 | | | | 0.00 |
| 12/02/2013 | | 3.00 | 24,338.49 | | | 24,335.49 | | 3.00 | | 3.00 |
| 12/02/2013 | | 10,000.00 | 34,338.49 | Transfer from Kail SVB 2285 | | 24,335.49 | | 10,000.00 | | 10,003.00 |
| 12/02/2013 | | -165.17 | 34,173.32 | | | 24,335.49 | | | -165.17 | 9,837.83 |
| 12/02/2013 | | -251.50 | 33,921.82 | | | 24,335.49 | | | -251.50 | 9,586.33 |
| 12/02/2013 | | 562.22 | 34,484.04 | | | 24,335.49 | | 562.22 | | 10,148.55 |
| 12/02/2013 | 1051 | -160.00 | 34,324.04 | | | 24,335.49 | | | -160.00 | 9,988.55 |
| 12/03/2013 | | -5,100.00 | 29,224.04 | Transfer to Credit Card 4489 | | 24,335.49 | | | -5,100.00 | 4,888.55 |
| 12/03/2013 | | -4.16 | 29,219.88 | | | 24,335.49 | | | -4.16 | 4,884.39 |
| 12/03/2013 | | -32.63 | 29,187.25 | | | 24,335.49 | | | -32.63 | 4,851.76 |
| 12/03/2013 | 1052 | -240.00 | 28,947.25 | | | 24,335.49 | | | -240.00 | 4,611.76 |
| 12/04/2013 | | -1,000.00 | 27,947.25 | | | 24,335.49 | | | -1,000.00 | 3,611.76 |
| 12/04/2013 | | -70.00 | 27,877.25 | | | 24,335.49 | | | -70.00 | 3,541.76 |

| Date | Check | Amount | Balance | Description | | Balance | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/04/2013 | | -119.59 | 27,757.66 | | | 24,335.49 | | -119.59 | 3,422.17 |
| 12/04/2013 | | -106.27 | 27,651.39 | | | 24,335.49 | | -106.27 | 3,315.90 |
| 12/05/2013 | 1049 | -45.00 | 27,606.39 | | | 24,335.49 | | -45.00 | 3,270.90 |
| 12/05/2013 | | -2,533.28 | 25,073.11 | | | 24,335.49 | | -2,533.28 | 737.62 |
| 12/05/2013 | | -461.64 | 24,611.47 | | | 24,335.49 | | -461.64 | 275.98 |
| 12/05/2013 | | -84.06 | 24,527.41 | | | 24,335.49 | | -84.06 | 191.92 |
| 12/05/2013 | | -51.65 | 24,475.76 | Debit Purchase | | 24,335.49 | | -51.65 | 140.27 |
| 12/05/2013 | | 2,500.00 | 26,975.76 | | | 24,335.49 | 2,500.00 | | 2,640.27 |
| 12/05/2013 | 4134 | -126.00 | 26,849.76 | | | 24,335.49 | | -126.00 | 2,514.27 |
| 12/05/2013 | 1092 | -10,708.60 | 16,141.16 | | -8,194.33 | 16,141.16 | | -2,514.27 | 0.00 |
| 12/06/2013 | | 11,643.93 | 27,785.09 | Netflix, Inc. Direct Deposit | | 16,141.16 | 11,643.93 | | 11,643.93 |
| 12/06/2013 | | -83.74 | 27,701.35 | | | 16,141.16 | | -83.74 | 11,560.19 |
| 12/06/2013 | | -28.72 | 27,672.63 | | | 16,141.16 | | -28.72 | 11,531.47 |
| 12/06/2013 | | 3,000.00 | 30,672.63 | g | | 16,141.16 | 3,000.00 | | 14,531.47 |
| 12/06/2013 | 1053 | -150.00 | 30,522.63 | | | 16,141.16 | | -150.00 | 14,381.47 |
| 12/09/2013 | | -17.05 | 30,505.58 | | | 16,141.16 | | -17.05 | 14,364.42 |
| 12/09/2013 | | -28.21 | 30,477.37 | | | 16,141.16 | | -28.21 | 14,336.21 |
| 12/09/2013 | | 19,121.69 | 49,599.06 | | | 16,141.16 | 19,121.69 | | 33,457.90 |
| 12/09/2013 | | -19.52 | 49,579.54 | | | 16,141.16 | | -19.52 | 33,438.38 |
| 12/09/2013 | | -242.04 | 49,337.50 | | | 16,141.16 | | -242.04 | 33,196.34 |
| 12/09/2013 | 1091 | -160.00 | 49,177.50 | | | 16,141.16 | | -160.00 | 33,036.34 |
| 12/09/2013 | 1054 | -300.00 | 48,877.50 | | | 16,141.16 | | -300.00 | 32,736.34 |
| 12/09/2013 | 1055 | -475.00 | 48,402.50 | | | 16,141.16 | | -475.00 | 32,261.34 |
| 12/10/2013 | | -203.00 | 48,199.50 | ATM | | 16,141.16 | | -203.00 | 32,058.34 |
| 12/10/2013 | | -58.73 | 48,140.77 | | | 16,141.16 | | -58.73 | 31,999.61 |
| 12/10/2013 | | 3.00 | 48,143.77 | | | 16,141.16 | 3.00 | | 32,002.61 |
| 12/11/2013 | | -92.30 | 48,051.47 | | | 16,141.16 | | -92.30 | 31,910.31 |
| 12/11/2013 | | -32.60 | 48,018.87 | | | 16,141.16 | | -32.60 | 31,877.71 |
| 12/11/2013 | | -100.00 | 47,918.87 | | | 16,141.16 | | -100.00 | 31,777.71 |
| 12/11/2013 | | -48.96 | 47,869.91 | | | 16,141.16 | | -48.96 | 31,728.75 |
| 12/11/2013 | | -26.58 | 47,843.33 | | | 16,141.16 | | -26.58 | 31,702.17 |
| 12/11/2013 | | -75.00 | 47,768.33 | | | 16,141.16 | | -75.00 | 31,627.17 |
| 12/12/2013 | | -313.21 | 47,455.12 | | | 16,141.16 | | -313.21 | 31,313.96 |
| 12/12/2013 | | -35.00 | 47,420.12 | | | 16,141.16 | | -35.00 | 31,278.96 |
| 12/12/2013 | | -39.13 | 47,380.99 | | | 16,141.16 | | -39.13 | 31,239.83 |
| 12/12/2013 | 1057 | -260.00 | 47,120.99 | | | 16,141.16 | | -260.00 | 30,979.83 |
| 12/16/2013 | | -203.00 | 46,917.99 | ATM | | 16,141.16 | | -203.00 | 30,776.83 |
| 12/16/2013 | | -175.76 | 46,742.23 | | | 16,141.16 | | -175.76 | 30,601.07 |
| 12/16/2013 | | 3.00 | 46,745.23 | | | 16,141.16 | 3.00 | | 30,604.07 |
| 12/16/2013 | | -1,791.90 | 44,953.33 | | | 16,141.16 | | -1,791.90 | 28,812.17 |
| 12/16/2013 | | -211.33 | 44,742.00 | | | 16,141.16 | | -211.33 | 28,600.84 |
| 12/16/2013 | | -13.02 | 44,728.98 | | | 16,141.16 | | -13.02 | 28,587.82 |
| 12/16/2013 | | -228.19 | 44,500.79 | | | 16,141.16 | | -228.19 | 28,359.63 |
| 12/16/2013 | 1060 | -320.00 | 44,180.79 | | | 16,141.16 | | -320.00 | 28,039.63 |

| Date | Check# | Deposit | Withdrawal | Balance | Description | Deposit | | Withdrawal | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2013 | 1093 | | -500.00 | 43,680.79 | | 16,141.16 | | -500.00 | 27,539.63 |
| 12/17/2013 | | 5,000.00 | | 48,680.79 | Netskope, Inc. | 21,141.16 | 5,000.00 | | 27,539.63 |
| 12/17/2013 | 1058 | | -150.00 | 48,530.79 | | 21,141.16 | | -150.00 | 27,389.63 |
| 12/18/2013 | | | -213.77 | 48,317.02 | | 21,141.16 | | -213.77 | 27,175.86 |
| 12/18/2013 | | | -1,015.80 | 47,301.22 | ATM | 21,141.16 | | -1,015.80 | 26,160.06 |
| 12/18/2013 | | | -16.59 | 47,284.63 | | 21,141.16 | | -16.59 | 26,143.47 |
| 12/18/2013 | | 168.29 | | 47,452.92 | | 21,141.16 | 168.29 | | 26,311.76 |
| 12/18/2013 | 1059 | | -50.00 | 47,402.92 | | 21,141.16 | | -50.00 | 26,261.76 |
| 12/19/2013 | | | -676.88 | 46,726.04 | | 21,141.16 | | -676.88 | 25,584.88 |
| 12/19/2013 | | | -203.00 | 46,523.04 | ATM | 21,141.16 | | -203.00 | 25,381.88 |
| 12/19/2013 | | | -74.18 | 46,448.86 | | 21,141.16 | | -74.18 | 25,307.70 |
| 12/19/2013 | | 3.00 | | 46,451.86 | | 21,141.16 | 3.00 | | 25,310.70 |
| 12/20/2013 | | 10,663.25 | | 57,115.11 | Netflix, Inc. Direct Deposit | 21,141.16 | 10,663.25 | | 35,973.95 |
| 12/20/2013 | | | -203.00 | 56,912.11 | ATM | 21,141.16 | | -203.00 | 35,770.95 |
| 12/20/2013 | | | -137.40 | 56,774.71 | | 21,141.16 | | -137.40 | 35,633.55 |
| 12/20/2013 | | 3.00 | | 56,777.71 | | 21,141.16 | 3.00 | | 35,636.55 |
| 12/20/2013 | 1094 | | -150.00 | 56,627.71 | | 21,141.16 | | -150.00 | 35,486.55 |
| 12/20/2013 | 1095 | | -175.00 | 56,452.71 | | 21,141.16 | | -175.00 | 35,311.55 |
| 12/23/2013 | | | -4,676.25 | 51,776.46 | Transfer to ML 1459 | 21,141.16 | | -4,676.25 | 30,635.30 |
| 12/23/2013 | | | -50.47 | 51,725.99 | | 21,141.16 | | -50.47 | 30,584.83 |
| 12/24/2013 | | | -176.89 | 51,549.10 | | 21,141.16 | | -176.89 | 30,407.94 |
| 12/26/2013 | | | -400.00 | 51,149.10 | | 21,141.16 | | -400.00 | 30,007.94 |
| 12/26/2013 | | | -214.28 | 50,934.82 | | 21,141.16 | | -214.28 | 29,793.66 |
| 12/26/2013 | | | -37.52 | 50,897.30 | | 21,141.16 | | -37.52 | 29,756.14 |
| 12/26/2013 | | 7,891.21 | | 58,788.51 | Deposit - Netenrich, Inc. | 29,032.37 | 7,891.21 | | 29,756.14 |
| 12/27/2013 | | | -305.75 | 58,482.76 | | 29,032.37 | | -305.75 | 29,450.39 |
| 12/30/2013 | | | -17.35 | 58,465.41 | | 29,032.37 | | -17.35 | 29,433.04 |
| 12/30/2013 | | | -203.00 | 58,262.41 | ATM | 29,032.37 | | -203.00 | 29,230.04 |
| 12/30/2013 | | | -59.00 | 58,203.41 | | 29,032.37 | | -59.00 | 29,171.04 |
| 12/30/2013 | | | -263.76 | 57,939.65 | | 29,032.37 | | -263.76 | 28,907.28 |
| 12/30/2013 | | 3.00 | | 57,942.65 | | 29,032.37 | 3.00 | | 28,910.28 |
| 12/30/2013 | 1099 | | -80.00 | 57,862.65 | | 29,032.37 | | -80.00 | 28,830.28 |
| 12/30/2013 | 1096 | | -160.00 | 57,702.65 | | 29,032.37 | | -160.00 | 28,670.28 |
| 12/30/2013 | 1098 | | -400.00 | 57,302.65 | | 29,032.37 | | -400.00 | 28,270.28 |
| 12/31/2013 | | | -140.00 | 57,162.65 | | 29,032.37 | | -140.00 | 28,130.28 |
| 12/31/2013 | | 19.38 | | 57,182.03 | Interest | 29,032.37 | 19.38 | | 28,149.66 |
| 01/02/2014 | | | -203.00 | 56,979.03 | ATM | 29,032.37 | | -203.00 | 27,946.66 |
| 01/02/2014 | | 3.00 | | 56,982.03 | | 29,032.37 | 3.00 | | 27,949.66 |
| 01/02/2014 | | | -1,266.64 | 55,715.39 | | 29,032.37 | | -1,266.64 | 26,683.02 |
| 01/02/2014 | | | -150.00 | 55,565.39 | | 29,032.37 | | -150.00 | 26,533.02 |
| 01/02/2014 | | | -190.00 | 55,375.39 | | 29,032.37 | | -190.00 | 26,343.02 |
| 01/02/2014 | | | -91.26 | 55,284.13 | | 29,032.37 | | -91.26 | 26,251.76 |
| 01/03/2014 | | 9,723.75 | | 65,007.88 | Netflix, Inc. Direct Deposit | 29,032.37 | 9,723.75 | | 35,975.51 |
| 01/03/2014 | | | -4.16 | 65,003.72 | | 29,032.37 | | -4.16 | 35,971.35 |

| Date | Check # | Amount | Amount | Balance | Description | | | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 01/03/2014 | | | -59.00 | 64,944.72 | | | 29,032.37 | -59.00 | 35,912.35 |
| 01/03/2014 | 1100 | | -48.00 | 64,896.72 | | | 29,032.37 | -48.00 | 35,864.35 |
| 01/03/2014 | 1097 | | -100.00 | 64,796.72 | | | 29,032.37 | -100.00 | 35,764.35 |
| 01/06/2014 | | | -29.88 | 64,766.84 | | | 29,032.37 | -29.88 | 35,734.47 |
| 01/06/2014 | | | -507.98 | 64,258.86 | | | 29,032.37 | -507.98 | 35,226.49 |
| 01/06/2014 | | | -20.56 | 64,238.30 | | | 29,032.37 | -20.56 | 35,205.93 |
| 01/06/2014 | | | -243.58 | 63,994.72 | | | 29,032.37 | -243.58 | 34,962.35 |
| 01/06/2014 | 1101 | | -200.00 | 63,794.72 | | | 29,032.37 | -200.00 | 34,762.35 |
| 01/06/2014 | 1103 | | -320.00 | 63,474.72 | | | 29,032.37 | -320.00 | 34,442.35 |
| 01/07/2014 | | | -12,005.83 | 51,468.89 | | | 29,032.37 | -12,005.83 | 22,436.52 |
| 01/07/2014 | | 10,177.96 | | 61,646.85 | Wire - JP Morgan Chase Bank | | 29,032.37 | 10,177.96 | 32,614.48 |
| 01/08/2014 | | | -1,000.00 | 60,646.85 | | | 29,032.37 | -1,000.00 | 31,614.48 |
| 01/08/2014 | | | -320.97 | 60,325.88 | | | 29,032.37 | -320.97 | 31,293.51 |
| 01/08/2014 | | | -189.53 | 60,136.35 | | | 29,032.37 | -189.53 | 31,103.98 |
| 01/08/2014 | | | -12.91 | 60,123.44 | | | 29,032.37 | -12.91 | 31,091.07 |
| 01/08/2014 | | | -32.57 | 60,090.87 | | | 29,032.37 | -32.57 | 31,058.50 |
| 01/10/2014 | | | -203.00 | 59,887.87 | ATM | | 29,032.37 | -203.00 | 30,855.50 |
| 01/10/2014 | | | -32.61 | 59,855.26 | | | 29,032.37 | -32.61 | 30,822.89 |
| 01/10/2014 | | 3.00 | | 59,858.26 | | | 29,032.37 | 3.00 | 30,825.89 |
| 01/13/2014 | | | -43.97 | 59,814.29 | | | 29,032.37 | -43.97 | 30,781.92 |
| 01/13/2014 | | | -505.49 | 59,308.80 | | | 29,032.37 | -505.49 | 30,276.43 |
| 01/13/2014 | | | -83.50 | 59,225.30 | | | 29,032.37 | -83.50 | 30,192.93 |
| 01/13/2014 | | | -23.86 | 59,201.44 | | | 29,032.37 | -23.86 | 30,169.07 |
| 01/13/2014 | | | -217.99 | 58,983.45 | | | 29,032.37 | -217.99 | 29,951.08 |
| 01/13/2014 | 1104 | | -160.00 | 58,823.45 | | | 29,032.37 | -160.00 | 29,791.08 |
| 01/13/2014 | 1107 | | -375.00 | 58,448.45 | | | 29,032.37 | -375.00 | 29,416.08 |
| 01/13/2014 | 1108 | | -425.00 | 58,023.45 | | | 29,032.37 | -425.00 | 28,991.08 |
| 01/14/2014 | 1106 | | -45.00 | 57,978.45 | | | 29,032.37 | -45.00 | 28,946.08 |
| 01/15/2014 | | | -1,791.90 | 56,186.55 | | | 29,032.37 | -1,791.90 | 27,154.18 |
| 01/15/2014 | | | -221.19 | 55,965.36 | | | 29,032.37 | -221.19 | 26,932.99 |
| 01/15/2014 | | | -203.00 | 55,762.36 | ATM | | 29,032.37 | -203.00 | 26,729.99 |
| 01/15/2014 | | 3.00 | | 55,765.36 | | | 29,032.37 | 3.00 | 26,732.99 |
| 01/16/2014 | | | -31.40 | 55,733.96 | | | 29,032.37 | -31.40 | 26,701.59 |
| 01/17/2014 | | 12,159.00 | | 67,892.96 | Netflix, Inc. Direct Deposit | | 29,032.37 | 12,159.00 | 38,860.59 |
| 01/17/2014 | | 5,000.00 | | 72,892.96 | Netskope, Inc. | 5,000.00 | 34,032.37 | | 38,860.59 |
| 01/17/2014 | | | -15.22 | 72,877.74 | | | 34,032.37 | -15.22 | 38,845.37 |
| 01/21/2014 | | | -90.00 | 72,787.74 | | | 34,032.37 | -90.00 | 38,755.37 |
| 01/21/2014 | | | -101.40 | 72,686.34 | | | 34,032.37 | -101.40 | 38,653.97 |
| 01/21/2014 | | | -19.52 | 72,666.82 | | | 34,032.37 | -19.52 | 38,634.45 |
| 01/21/2014 | | | -36.06 | 72,630.76 | | | 34,032.37 | -36.06 | 38,598.39 |
| 01/21/2014 | | | -146.77 | 72,483.99 | | | 34,032.37 | -146.77 | 38,451.62 |
| 01/21/2014 | | | -10,596.69 | 61,887.30 | Sallie Mae | | 34,032.37 | -10,596.69 | 27,854.93 |
| 01/21/2014 | | | -663.18 | 61,224.12 | | | 34,032.37 | -663.18 | 27,191.75 |
| 01/21/2014 | | | -397.90 | 60,826.22 | | | 34,032.37 | -397.90 | 26,793.85 |

| Date | Check # | Debit/Credit | Balance | Description | | | | Balance | Debit/Credit | Balance |
|------|---------|--------------|---------|-------------|---|---|---|---------|--------------|---------|
| 01/21/2014 | | -103.00 | 60,723.22 | ATM | | | | 34,032.37 | -103.00 | 26,690.85 |
| 01/21/2014 | | -53.02 | 60,670.20 | | | | | 34,032.37 | -53.02 | 26,637.83 |
| 01/21/2014 | | 3.00 | 60,673.20 | | | | | 34,032.37 | 3.00 | 26,640.83 |
| 01/21/2014 | 1109 | -400.00 | 60,273.20 | | | | | 34,032.37 | -400.00 | 26,240.83 |
| 01/21/2014 | 1111 | -450.00 | 59,823.20 | | | | | 34,032.37 | -450.00 | 25,790.83 |
| 01/24/2014 | | -1,266.64 | 58,556.56 | | | | | 34,032.37 | -1,266.64 | 24,524.19 |
| 01/24/2014 | | -500.00 | 58,056.56 | | | | | 34,032.37 | -500.00 | 24,024.19 |
| 01/24/2014 | | -90.25 | 57,966.31 | | | | | 34,032.37 | -90.25 | 23,933.94 |
| 01/24/2014 | | -34.75 | 57,931.56 | | | | | 34,032.37 | -34.75 | 23,899.19 |
| 01/24/2014 | | 500.00 | 58,431.56 | | | | | 34,032.37 | 500.00 | 24,399.19 |
| 01/27/2014 | | -103.00 | 58,328.56 | ATM | | | | 34,032.37 | -103.00 | 24,296.19 |
| 01/27/2014 | | 3.00 | 58,331.56 | | | | | 34,032.37 | 3.00 | 24,299.19 |
| 01/27/2014 | | -101.79 | 58,229.77 | | | | | 34,032.37 | -101.79 | 24,197.40 |
| 01/27/2014 | | -31.70 | 58,198.07 | | | | | 34,032.37 | -31.70 | 24,165.70 |
| 01/27/2014 | | -204.24 | 57,993.83 | | | | | 34,032.37 | -204.24 | 23,961.46 |
| 01/27/2014 | 1114 | -360.00 | 57,633.83 | | | | | 34,032.37 | -360.00 | 23,601.46 |
| 01/27/2014 | 1115 | -500.00 | 57,133.83 | | | | | 34,032.37 | -500.00 | 23,101.46 |
| 01/27/2014 | | -203.00 | 56,930.83 | ATM | | | | 34,032.37 | -203.00 | 22,898.46 |
| 01/28/2014 | | 3.00 | 56,933.83 | | | | | 34,032.37 | 3.00 | 22,901.46 |
| 01/28/2014 | 1113 | -50.00 | 56,883.83 | | | | | 34,032.37 | -50.00 | 22,851.46 |
| 01/28/2014 | 1110 | -2,166.73 | 54,717.10 | | | | | 34,032.37 | -2,166.73 | 20,684.73 |
| 01/28/2014 | 1112 | -160.00 | 54,557.10 | | | | | 34,032.37 | -160.00 | 20,524.73 |
| 01/30/2014 | 1102 | -25.00 | 54,532.10 | | | | | 34,032.37 | -25.00 | 20,499.73 |
| 01/31/2014 | | 10,384.08 | 64,916.18 | Netflix, Inc. Direct Deposit | | | | 34,032.37 | 10,384.08 | 30,883.81 |
| 01/31/2014 | | -210.80 | 64,705.38 | | | | | 34,032.37 | -210.80 | 30,673.01 |
| 01/31/2014 | 1056 | -25.00 | 64,680.38 | | | | | 34,032.37 | -25.00 | 30,648.01 |
| 01/31/2014 | | 25.91 | 64,706.29 | | | | | 34,032.37 | 25.91 | 30,673.92 |
| 02/03/2014 | | -67.60 | 64,638.69 | | | | | 34,032.37 | -67.60 | 30,606.32 |
| 02/03/2014 | | -103.00 | 64,535.69 | ATM | | | | 34,032.37 | -103.00 | 30,503.32 |
| 02/03/2014 | | 3.00 | 64,538.69 | | | | | 34,032.37 | 3.00 | 30,506.32 |
| 02/03/2014 | | -4,676.25 | 59,862.44 | ML Loan #1459 | | | | 34,032.37 | -4,676.25 | 25,830.07 |
| 02/03/2014 | | -4,676.25 | 55,186.19 | Transfer to ML 1459 | | | | 34,032.37 | -4,676.25 | 21,153.82 |
| 02/03/2014 | | -1,000.00 | 54,186.19 | | | | | 34,032.37 | -1,000.00 | 20,153.82 |
| 02/03/2014 | | -305.51 | 53,880.68 | | | | | 34,032.37 | -305.51 | 19,848.31 |
| 02/03/2014 | | -4.16 | 53,876.52 | | | | | 34,032.37 | -4.16 | 19,844.15 |
| 02/03/2014 | | -58.59 | 53,817.93 | | | | | 34,032.37 | -58.59 | 19,785.56 |
| 02/03/2014 | | 43.48 | 53,861.41 | | | | | 34,032.37 | 43.48 | 19,829.04 |
| 02/03/2014 | 1116 | -500.00 | 53,361.41 | | | | | 34,032.37 | -500.00 | 19,329.04 |
| 02/04/2014 | | -230.76 | 53,130.65 | | | | | 34,032.37 | -230.76 | 19,098.28 |
| 02/04/2014 | 1117 | -500.00 | 52,630.65 | | | | | 34,032.37 | -500.00 | 18,598.28 |
| 02/05/2014 | | -4,000.00 | 48,630.65 | Transfer Credit Card 4489 | | | | 34,032.37 | -4,000.00 | 14,598.28 |
| 02/05/2014 | | -103.00 | 48,527.65 | ATM | | | | 34,032.37 | -103.00 | 14,495.28 |
| 02/07/2014 | | 3.00 | 48,530.65 | | | | | 34,032.37 | 3.00 | 14,498.28 |
| 02/07/2014 | | -574.74 | 47,955.91 | | | | | 34,032.37 | -574.74 | 13,923.54 |

| Date | Check | Credit | Debit | Balance | Memo | | | Balance | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/2014 | | | -100.00 | 47,855.91 | | | | 34,032.37 | | -100.00 | 13,823.54 |
| 02/07/2014 | 1119 | | -160.00 | 47,695.91 | | | | 34,032.37 | | -160.00 | 13,663.54 |
| 02/10/2014 | | | -4.11 | 47,691.80 | | | | 34,032.37 | | -4.11 | 13,659.43 |
| 02/10/2014 | | | -35.00 | 47,656.80 | | | | 34,032.37 | | -35.00 | 13,624.43 |
| 02/10/2014 | | | -60.90 | 47,595.90 | | | | 34,032.37 | | -60.90 | 13,563.53 |
| 02/10/2014 | | 0.35 | | 47,596.25 | | | | 34,032.37 | 0.35 | | 13,563.88 |
| 02/10/2014 | | | -27.41 | 47,568.84 | | | | 34,032.37 | | -27.41 | 13,536.47 |
| 02/10/2014 | | | -117.22 | 47,451.62 | | | | 34,032.37 | | -117.22 | 13,419.25 |
| 02/10/2014 | | 500.00 | | 47,951.62 | | | | 34,032.37 | 500.00 | | 13,919.25 |
| 02/10/2014 | 1123 | | -500.00 | 47,451.62 | | | | 34,032.37 | | -500.00 | 13,419.25 |
| 02/11/2014 | | | -203.00 | 47,248.62 | ATM | | | 34,032.37 | | -203.00 | 13,216.25 |
| 02/11/2014 | | | -253.28 | 46,995.34 | | | | 34,032.37 | | -253.28 | 12,962.97 |
| 02/11/2014 | | 3.00 | | 46,998.34 | | | | 34,032.37 | 3.00 | | 12,965.97 |
| 02/11/2014 | 1118 | | -222.75 | 46,775.59 | | | | 34,032.37 | | -222.75 | 12,743.22 |
| 02/12/2014 | | | -70.60 | 46,704.99 | | | | 34,032.37 | | -70.60 | 12,672.62 |
| 02/12/2014 | 1122 | | -45.00 | 46,659.99 | | | | 34,032.37 | | -45.00 | 12,627.62 |
| 02/12/2014 | 1125 | | -500.00 | 46,159.99 | | | | 34,032.37 | | -500.00 | 12,127.62 |
| 02/13/2014 | | | -51.80 | 46,108.19 | | | | 34,032.37 | | -51.80 | 12,075.82 |
| 02/13/2014 | 1120 | | -120.00 | 45,988.19 | | | | 34,032.37 | | -120.00 | 11,955.82 |
| 02/14/2014 | | 10,859.99 | | 56,848.18 | Netflix, Inc. Direct Deposit | | | 34,032.37 | 10,859.99 | | 22,815.81 |
| 02/18/2014 | | | -36.78 | 56,811.40 | | | | 34,032.37 | | -36.78 | 22,779.03 |
| 02/18/2014 | | | -43.47 | 56,767.93 | | | | 34,032.37 | | -43.47 | 22,735.56 |
| 02/18/2014 | | | -1,791.90 | 54,976.03 | | | | 34,032.37 | | -1,791.90 | 20,943.66 |
| 02/18/2014 | | | -485.23 | 54,490.80 | | | | 34,032.37 | | -485.23 | 20,458.43 |
| 02/18/2014 | | | -221.19 | 54,269.61 | | | | 34,032.37 | | -221.19 | 20,237.24 |
| 02/18/2014 | 1151 | | -50.00 | 54,219.61 | | | | 34,032.37 | | -50.00 | 20,187.24 |
| 02/18/2014 | 1126 | | -340.00 | 53,879.61 | | | | 34,032.37 | | -340.00 | 19,847.24 |
| 02/18/2014 | 1127 | | -425.00 | 53,454.61 | | | | 34,032.37 | | -425.00 | 19,422.24 |
| 02/19/2014 | | 5,000.00 | | 58,454.61 | Netskope, Inc. | | 5,000.00 | 39,032.37 | | | 19,422.24 |
| 02/19/2014 | | | -203.00 | 58,251.61 | | | | 39,032.37 | | -203.00 | 19,219.24 |
| 02/19/2014 | | | -43.50 | 58,208.11 | | | | 39,032.37 | | -43.50 | 19,175.74 |
| 02/20/2014 | | 3.00 | | 58,211.11 | | | | 39,032.37 | 3.00 | | 19,178.74 |
| 02/20/2014 | | | -1,266.64 | 56,944.47 | | | | 39,032.37 | | -1,266.64 | 17,912.10 |
| 02/20/2014 | | | -181.37 | 56,763.10 | | | | 39,032.37 | | -181.37 | 17,730.73 |
| 02/20/2014 | | | -53.18 | 56,709.92 | | | | 39,032.37 | | -53.18 | 17,677.55 |
| 02/21/2014 | | | -42.93 | 56,666.99 | | | | 39,032.37 | | -42.93 | 17,634.62 |
| 02/24/2014 | | | -49.89 | 56,617.10 | | | | 39,032.37 | | -49.89 | 17,584.73 |
| 02/24/2014 | | | -203.00 | 56,414.10 | ATM | | | 39,032.37 | | -203.00 | 17,381.73 |
| 02/24/2014 | | 3.00 | | 56,417.10 | | | | 39,032.37 | 3.00 | | 17,384.73 |
| 02/24/2014 | | | -29.93 | 56,387.17 | | | | 39,032.37 | | -29.93 | 17,354.80 |
| 02/24/2014 | | 11,193.60 | | 67,580.77 | Deposit - Netenrich, Inc. | | 11,193.60 | 50,225.97 | | | 17,354.80 |
| 02/24/2014 | 1128 | | -160.00 | 67,420.77 | | | | 50,225.97 | | -160.00 | 17,194.80 |
| 02/24/2014 | 1131 | | -280.00 | 67,140.77 | | | | 50,225.97 | | -280.00 | 16,914.80 |
| 02/24/2014 | 1130 | | -350.00 | 66,790.77 | | | | 50,225.97 | | -350.00 | 16,564.80 |

| Date | Check | Credit | Debit | Balance | Description | | Credit | Debit | Balance |
|------|-------|--------|-------|---------|-------------|--|--------|-------|---------|
| 02/24/2014 | 1152 | | -10,708.60 | 56,082.17 | | 50,225.97 | | -10,708.60 | 5,856.20 |
| 02/25/2014 | 1121 | | -1,000.00 | 55,082.17 | | 50,225.97 | | -1,000.00 | 4,856.20 |
| 02/26/2014 | | | -400.00 | 54,682.17 | | 50,225.97 | | -400.00 | 4,456.20 |
| 02/26/2014 | 1129 | | -50.00 | 54,632.17 | | 50,225.97 | | -50.00 | 4,406.20 |
| 02/27/2014 | | | -181.66 | 54,450.51 | | 50,225.97 | | -181.66 | 4,224.54 |
| 02/28/2014 | | 10,384.08 | | 64,834.59 | Netflix, Inc. Direct Deposit | 50,225.97 | 10,384.08 | | 14,608.62 |
| 02/28/2014 | | | -99.00 | 64,735.59 | | 50,225.97 | | -99.00 | 14,509.62 |
| 02/28/2014 | 1132 | | -225.00 | 64,510.59 | | 50,225.97 | | -225.00 | 14,284.62 |
| 02/28/2014 | | 20.72 | | 64,531.31 | | 50,225.97 | 20.72 | | 14,305.34 |
| 03/03/2014 | | | -310.00 | 64,221.31 | | 50,225.97 | | -310.00 | 13,995.34 |
| 03/03/2014 | | | -4.16 | 64,217.15 | | 50,225.97 | | -4.16 | 13,991.18 |
| 03/03/2014 | 1133 | | -500.00 | 63,717.15 | | 50,225.97 | | -500.00 | 13,491.18 |
| 03/04/2014 | 1135 | | -500.00 | 63,217.15 | | 50,225.97 | | -500.00 | 12,991.18 |
| 03/05/2014 | | | -265.98 | 62,951.17 | | 50,225.97 | | -265.98 | 12,725.20 |
| 03/05/2014 | | | -1,266.64 | 61,684.53 | | 50,225.97 | | -1,266.64 | 11,458.56 |
| 03/05/2014 | | | -1,000.00 | 60,684.53 | | 50,225.97 | | -1,000.00 | 10,458.56 |
| 03/05/2014 | | | -898.67 | 59,785.86 | | 50,225.97 | | -898.67 | 9,559.89 |
| 03/05/2014 | | | -361.82 | 59,424.04 | | 50,225.97 | | -361.82 | 9,198.07 |
| 03/06/2014 | 1124 | | -60.00 | 59,364.04 | | 50,225.97 | | -60.00 | 9,138.07 |
| 03/06/2014 | | | -203.00 | 59,161.04 | ATM | 50,225.97 | | -203.00 | 8,935.07 |
| 03/06/2014 | | 3.00 | | 59,164.04 | | 50,225.97 | 3.00 | | 8,938.07 |
| 03/06/2014 | | | -5,000.00 | 54,164.04 | Transfer Credit Card 4489 | 50,225.97 | | -5,000.00 | 3,938.07 |
| 03/07/2014 | | | -33.50 | 54,130.54 | | 50,225.97 | | -33.50 | 3,904.57 |
| 03/10/2014 | 1137 | | -72.00 | 54,058.54 | | 50,225.97 | | -72.00 | 3,832.57 |
| 03/10/2014 | | | -79.50 | 53,979.04 | | 50,225.97 | | -79.50 | 3,753.07 |
| 03/10/2014 | | | -30.83 | 53,948.21 | | 50,225.97 | | -30.83 | 3,722.24 |
| 03/10/2014 | 1139 | | -520.00 | 53,428.21 | | 50,225.97 | | -520.00 | 3,202.24 |
| 03/11/2014 | | 0.08 | | 53,428.29 | | 50,225.97 | 0.08 | | 3,202.32 |
| 03/11/2014 | | 0.02 | | 53,428.31 | | 50,225.97 | 0.02 | | 3,202.34 |
| 03/11/2014 | | 5,000.00 | | 58,428.31 | | 50,225.97 | 5,000.00 | | 8,202.34 |
| 03/11/2014 | 1138 | | -45.00 | 58,383.31 | | 50,225.97 | | -45.00 | 8,157.34 |
| 03/11/2014 | 1134 | | -400.00 | 57,983.31 | | 50,225.97 | | -400.00 | 7,757.34 |
| 03/12/2014 | | | -779.96 | 57,203.35 | | 50,225.97 | | -779.96 | 6,977.38 |
| 03/12/2014 | | | -74.65 | 57,128.70 | | 50,225.97 | | -74.65 | 6,902.73 |
| 03/12/2014 | | | -203.00 | 56,925.70 | ATM | 50,225.97 | | -203.00 | 6,699.73 |
| 03/12/2014 | | | -29.30 | 56,896.40 | | 50,225.97 | | -29.30 | 6,670.43 |
| 03/12/2014 | | | -213.32 | 56,683.08 | | 50,225.97 | | -213.32 | 6,457.11 |
| 03/12/2014 | | | -72.67 | 56,610.41 | | 50,225.97 | | -72.67 | 6,384.44 |
| 03/12/2014 | | 3.00 | | 56,613.41 | | 50,225.97 | 3.00 | | 6,387.44 |
| 03/13/2014 | 1136 | | -2,166.73 | 54,446.68 | | 50,225.97 | | -2,166.73 | 4,220.71 |
| 03/14/2014 | | 10,830.85 | | 65,277.53 | Netflix, Inc. Direct Deposit | 50,225.97 | 10,830.85 | | 15,051.56 |
| 03/14/2014 | | | -460.00 | 64,817.53 | | 50,225.97 | | -460.00 | 14,591.56 |
| 03/14/2014 | | | -57.90 | 64,759.63 | | 50,225.97 | | -57.90 | 14,533.66 |
| 03/17/2014 | | | -4,676.25 | 60,083.38 | Transfer to ML 1459 | 50,225.97 | | -4,676.25 | 9,857.41 |

| Date | Check | Debit | Balance | Description | | Credit | Balance | Debit | Balance |
|------|-------|-------|---------|-------------|---|--------|---------|-------|---------|
| 03/17/2014 | | -1,791.90 | 58,291.48 | | | | 50,225.97 | -1,791.90 | 8,065.51 |
| 03/17/2014 | | -800.00 | 57,491.48 | | | | 50,225.97 | -800.00 | 7,265.51 |
| 03/17/2014 | | -17.46 | 57,474.02 | | | | 50,225.97 | -17.46 | 7,248.05 |
| 03/17/2014 | | -19.23 | 57,454.79 | | | | 50,225.97 | -19.23 | 7,228.82 |
| 03/17/2014 | | -230.81 | 57,223.98 | | | | 50,225.97 | -230.81 | 6,998.01 |
| 03/17/2014 | 1141 | -375.00 | 56,848.98 | | | | 50,225.97 | -375.00 | 6,623.01 |
| 03/17/2014 | 1142 | -400.00 | 56,448.98 | | | | 50,225.97 | -400.00 | 6,223.01 |
| 03/18/2014 | | 5,000.00 | 61,448.98 | Netskope, Inc. | | 5,000.00 | 55,225.97 | | 6,223.01 |
| 03/18/2014 | | -26.03 | 61,422.95 | | | | 55,225.97 | -26.03 | 6,196.98 |
| 03/18/2014 | | -509.96 | 60,912.99 | | | | 55,225.97 | -509.96 | 5,687.02 |
| 03/19/2014 | | -683.74 | 60,229.25 | | | | 55,225.97 | -683.74 | 5,003.28 |
| 03/20/2014 | | -203.00 | 60,026.25 | ATM | | | 55,225.97 | -203.00 | 4,800.28 |
| 03/20/2014 | | 3.00 | 60,029.25 | | | | 55,225.97 | 3.00 | 4,803.28 |
| 03/20/2014 | 1140 | -277.66 | 59,751.59 | | | | 55,225.97 | -277.66 | 4,525.62 |
| 03/21/2014 | | -141.00 | 59,610.59 | | | | 55,225.97 | -141.00 | 4,384.62 |
| 03/21/2014 | | -148.99 | 59,461.60 | | | | 55,225.97 | -148.99 | 4,235.63 |
| 03/21/2014 | | -13.93 | 59,447.67 | | | | 55,225.97 | -13.93 | 4,221.70 |
| 03/24/2014 | | -5,000.00 | 54,447.67 | Transfer Credit Card 4489 | | -778.30 | 54,447.67 | -4,221.70 | 0.00 |
| 03/24/2014 | | -219.82 | 54,227.85 | | | -219.82 | 54,227.85 | | 0.00 |
| 03/24/2014 | 1143 | -320.00 | 53,907.85 | | | -320.00 | 53,907.85 | | 0.00 |
| 03/24/2014 | 1144 | -350.00 | 53,557.85 | | | -350.00 | 53,557.85 | | 0.00 |
| 03/24/2014 | 1146 | -520.00 | 53,037.85 | | | -520.00 | 53,037.85 | | 0.00 |
| 03/25/2014 | | -400.00 | 52,637.85 | | | -400.00 | 52,637.85 | | 0.00 |
| 03/25/2014 | | -103.00 | 52,534.85 | ATM | | -103.00 | 52,534.85 | | 0.00 |
| 03/25/2014 | | -70.00 | 52,464.85 | ac | | -70.00 | 52,464.85 | | 0.00 |
| 03/25/2014 | | 3.00 | 52,467.85 | | | | 52,464.85 | 3.00 | 3.00 |
| 03/26/2014 | | -228.09 | 52,239.76 | | | -225.09 | 52,239.76 | -3.00 | 0.00 |
| 03/26/2014 | | -350.00 | 51,889.76 | | | -350.00 | 51,889.76 | | 0.00 |
| 03/27/2014 | | -24.67 | 51,865.09 | | | -24.67 | 51,865.09 | | 0.00 |
| 03/27/2014 | | -15.05 | 51,850.04 | | | -15.05 | 51,850.04 | | 0.00 |
| 03/27/2014 | | -69.00 | 51,781.04 | | | -69.00 | 51,781.04 | | 0.00 |
| 03/28/2014 | | 11,608.48 | 63,389.52 | Netflix, Inc. Direct Deposit | | | 51,781.04 | 11,608.48 | 11,608.48 |
| 03/28/2014 | | -160.00 | 63,229.52 | | | | 51,781.04 | -160.00 | 11,448.48 |
| 03/28/2014 | 1145 | -1,385.00 | 61,844.52 | s | | | 51,781.04 | -1,385.00 | 10,063.48 |
| 03/31/2014 | | 51,000.00 | 112,844.52 | | | | 51,781.04 | 51,000.00 | 61,063.48 |
| 03/31/2014 | | -39.14 | 112,805.38 | | | | 51,781.04 | -39.14 | 61,024.34 |
| 03/31/2014 | 1148 | -375.00 | 112,430.38 | | | | 51,781.04 | -375.00 | 60,649.34 |
| 03/31/2014 | 1149 | -460.00 | 111,970.38 | | | | 51,781.04 | -460.00 | 60,189.34 |
| 03/31/2014 | | 25.62 | 111,996.00 | | | | 51,781.04 | 25.62 | 60,214.96 |
| 04/01/2014 | | -173.92 | 111,822.08 | | | | 51,781.04 | -173.92 | 60,041.04 |
| 04/01/2014 | 1150 | -250.00 | 111,572.08 | | | | 51,781.04 | -250.00 | 59,791.04 |
| 04/02/2014 | | -6,000.00 | 105,572.08 | Transfer to Credit Card 4489 | | | 51,781.04 | -6,000.00 | 53,791.04 |
| 04/02/2014 | | -1,450.93 | 104,121.15 | | | | 51,781.04 | -1,450.93 | 52,340.11 |
| 04/02/2014 | | -349.09 | 103,772.06 | | | | 51,781.04 | -349.09 | 51,991.02 |

| Date | Check # | Amount | Balance | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/02/2014 | | -155.50 | 103,616.56 | | | 51,781.04 | | -155.50 | 51,835.52 |
| 04/03/2014 | | -4.15 | 103,612.41 | | | 51,781.04 | | -4.15 | 51,831.37 |
| 04/04/2014 | | -185.50 | 103,426.91 | | | 51,781.04 | | -185.50 | 51,645.87 |
| 04/07/2014 | | -63.29 | 103,363.62 | | | 51,781.04 | | -63.29 | 51,582.58 |
| 04/07/2014 | | -23.91 | 103,339.71 | | | 51,781.04 | | -23.91 | 51,558.67 |
| 04/07/2014 | | -2,905.01 | 100,434.70 | Transfer to Credit Card 4489 | | 51,781.04 | | -2,905.01 | 48,653.66 |
| 04/07/2014 | | -203.00 | 100,231.70 | ATM | | 51,781.04 | | -203.00 | 48,450.66 |
| 04/07/2014 | | -28.43 | 100,203.27 | | | 51,781.04 | | -28.43 | 48,422.23 |
| 04/07/2014 | | -23.54 | 100,179.73 | | | 51,781.04 | | -23.54 | 48,398.69 |
| 04/07/2014 | | -33.79 | 100,145.94 | | | 51,781.04 | | -33.79 | 48,364.90 |
| 04/07/2014 | | 3.00 | 100,148.94 | | | 51,781.04 | 3.00 | | 48,367.90 |
| 04/07/2014 | 1156 | -500.00 | 99,648.94 | | | 51,781.04 | | -500.00 | 47,867.90 |
| 04/08/2014 | 1159 | -120.00 | 99,528.94 | | | 51,781.04 | | -120.00 | 47,747.90 |
| 04/08/2014 | 1157 | -600.00 | 98,928.94 | | | 51,781.04 | | -600.00 | 47,147.90 |
| 04/09/2014 | | -4,516.00 | 94,412.94 | | | 51,781.04 | | -4,516.00 | 42,631.90 |
| 04/09/2014 | | -1,266.64 | 93,146.30 | | | 51,781.04 | | -1,266.64 | 41,365.26 |
| 04/09/2014 | | -205.32 | 92,940.98 | | | 51,781.04 | | -205.32 | 41,159.94 |
| 04/09/2014 | 1155 | -100.00 | 92,840.98 | | | 51,781.04 | | -100.00 | 41,059.94 |
| 04/09/2014 | 1147 | -330.00 | 92,510.98 | | | 51,781.04 | | -330.00 | 40,729.94 |
| 04/09/2014 | 1153 | -51,000.00 | 41,510.98 | TD Ameritrade (SEP IRA) | | -10,270.06 | 41,510.98 | -40,729.94 | |
| 04/11/2014 | | 12,778.05 | 54,289.03 | Netflix, Inc. Direct Deposit | | 41,510.98 | 12,778.05 | | 12,778.05 |
| 04/11/2014 | | -677.65 | 53,611.38 | Amex Epayment | | 41,510.98 | | -677.65 | 12,100.40 |
| 04/11/2014 | | 85,000.00 | 138,611.38 | Transfer from Kail SVB 2285 | 66,212.79 | 107,723.77 | 18,787.21 | | 30,887.61 |
| 04/11/2014 | | -43.65 | 138,567.73 | | | 107,723.77 | | -43.65 | 30,843.96 |
| 04/11/2014 | | -219.10 | 138,348.63 | | | 107,723.77 | | -219.10 | 30,624.86 |
| 04/14/2014 | | -14.92 | 138,333.71 | | | 107,723.77 | | -14.92 | 30,609.94 |
| 04/14/2014 | | -103.00 | 138,230.71 | ATM | | 107,723.77 | | -103.00 | 30,506.94 |
| 04/14/2014 | | 3.00 | 138,233.71 | | | 107,723.77 | 3.00 | | 30,509.94 |
| 04/14/2014 | | 20,000.00 | 158,233.71 | Transfer from Kail SVB 2285 | 20,000.00 | 127,723.77 | | | 30,509.94 |
| 04/14/2014 | | -49.29 | 158,184.42 | | | 127,723.77 | | -49.29 | 30,460.65 |
| 04/15/2014 | | -6,080.00 | 152,104.42 | | | 127,723.77 | | -6,080.00 | 24,380.65 |
| 04/15/2014 | | -57.48 | 152,046.94 | | | 127,723.77 | | -57.48 | 24,323.17 |
| 04/15/2014 | | -115.28 | 151,931.66 | | | 127,723.77 | | -115.28 | 24,207.89 |
| 04/15/2014 | 1158 | -85,744.00 | 66,187.66 | | | -61,536.11 | 66,187.66 | -24,207.89 | 0.00 |
| 04/16/2014 | | -1,791.90 | 64,395.76 | | | -1,791.90 | 64,395.76 | | 0.00 |
| 04/16/2014 | | -195.30 | 64,200.46 | | | -195.30 | 64,200.46 | | 0.00 |
| 04/17/2014 | | 5,000.00 | 69,200.46 | Netskope, Inc. | | 5,000.00 | 69,200.46 | | 0.00 |
| 04/17/2014 | | -124.70 | 69,075.76 | | | -124.70 | 69,075.76 | | 0.00 |
| 04/17/2014 | | -220.49 | 68,855.27 | | | -220.49 | 68,855.27 | | 0.00 |
| 04/17/2014 | | -66.45 | 68,788.82 | | | -66.45 | 68,788.82 | | 0.00 |
| 04/21/2014 | | -203.00 | 68,585.82 | ATM | | -203.00 | 68,585.82 | | 0.00 |
| 04/21/2014 | | -75.10 | 68,510.72 | | | -75.10 | 68,510.72 | | 0.00 |
| 04/21/2014 | | 3.00 | 68,513.72 | | | | 68,510.72 | 3.00 | 3.00 |
| 04/21/2014 | 1164 | -450.00 | 68,063.72 | | | -447.00 | 68,063.72 | -3.00 | 0.00 |

| Date | Check# | Amount | Balance | Description | | Amount | Balance | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04/21/2014 | 1160 | -34,870.00 | 33,193.72 | | | -34,870.00 | 33,193.72 | | 0.00 |
| 04/22/2014 | | -220.01 | 32,973.71 | | | -220.01 | 32,973.71 | | 0.00 |
| 04/22/2014 | 1163 | -50.00 | 32,923.71 | | | -50.00 | 32,923.71 | | 0.00 |
| 04/22/2014 | 1165 | -300.00 | 32,623.71 | | | -300.00 | 32,623.71 | | 0.00 |
| 04/22/2014 | 1162 | -320.00 | 32,303.71 | | | -320.00 | 32,303.71 | | 0.00 |
| 04/23/2014 | | -635.00 | 31,668.71 | | | -635.00 | 31,668.71 | | 0.00 |
| 04/23/2014 | | -181.37 | 31,487.34 | | | -181.37 | 31,487.34 | | 0.00 |
| 04/24/2014 | | -147.66 | 31,339.68 | | | -147.66 | 31,339.68 | | 0.00 |
| 04/24/2014 | | -66.49 | 31,273.19 | | | -66.49 | 31,273.19 | | 0.00 |
| 04/25/2014 | | 11,774.91 | 43,048.10 | Netflix, Inc. Direct Deposit | | 31,273.19 | 11,774.91 | | 11,774.91 |
| 04/28/2014 | | -35.90 | 43,012.20 | | | 31,273.19 | | -35.90 | 11,739.01 |
| 04/28/2014 | | -99.52 | 42,912.68 | | | 31,273.19 | | -99.52 | 11,639.49 |
| 04/28/2014 | | -4,676.25 | 38,236.43 | | | 31,273.19 | | -4,676.25 | 6,963.24 |
| 04/28/2014 | | -84.08 | 38,152.35 | | | 31,273.19 | | -84.08 | 6,879.16 |
| 04/28/2014 | | -171.59 | 37,980.76 | | | 31,273.19 | | -171.59 | 6,707.57 |
| 04/28/2014 | | 51.68 | 38,032.44 | Deposit | | 31,273.19 | 51.68 | | 6,759.25 |
| 04/28/2014 | 1166 | -400.00 | 37,632.44 | | | 31,273.19 | | -400.00 | 6,359.25 |
| 04/28/2014 | 1167 | -450.00 | 37,182.44 | | | 31,273.19 | | -450.00 | 5,909.25 |
| 04/30/2014 | | -150.00 | 37,032.44 | | | 31,273.19 | | -150.00 | 5,759.25 |
| 04/30/2014 | | -19.64 | 37,012.80 | | | 31,273.19 | | -19.64 | 5,739.61 |
| 04/30/2014 | | -33.68 | 36,979.12 | | | 31,273.19 | | -33.68 | 5,705.93 |
| 04/30/2014 | | 30.93 | 37,010.05 | Interest | | 31,273.19 | 30.93 | | 5,736.86 |
| 05/01/2014 | | -102.25 | 36,907.80 | ATM | | 31,273.19 | | -102.25 | 5,634.61 |
| 05/01/2014 | | 2.25 | 36,910.05 | F | | 31,273.19 | 2.25 | | 5,636.86 |
| 05/02/2014 | | -22.79 | 36,887.26 | | | 31,273.19 | | -22.79 | 5,614.07 |
| 05/02/2014 | | -85.00 | 36,802.26 | | | 31,273.19 | | -85.00 | 5,529.07 |
| 05/02/2014 | | -28.31 | 36,773.95 | | | 31,273.19 | | -28.31 | 5,500.76 |
| 05/02/2014 | | -20.23 | 36,753.72 | | | 31,273.19 | | -20.23 | 5,480.53 |
| 05/05/2014 | | -203.00 | 36,550.72 | ATM | | 31,273.19 | | -203.00 | 5,277.53 |
| 05/05/2014 | | -4.16 | 36,546.56 | G | | 31,273.19 | | -4.16 | 5,273.37 |
| 05/05/2014 | | 3.00 | 36,549.56 | F | | 31,273.19 | 3.00 | | 5,276.37 |
| 05/05/2014 | | -128.78 | 36,420.78 | C | | 31,273.19 | | -128.78 | 5,147.59 |
| 05/05/2014 | 1171 | -48.00 | 36,372.78 | C | | 31,273.19 | | -48.00 | 5,099.59 |
| 05/05/2014 | 1174 | -475.00 | 35,897.78 | T | | 31,273.19 | | -475.00 | 4,624.59 |
| 05/05/2014 | 1172 | -500.00 | 35,397.78 | A | | 31,273.19 | | -500.00 | 4,124.59 |
| 05/06/2014 | | -259.63 | 35,138.15 | T | | 31,273.19 | | -259.63 | 3,864.96 |
| 05/06/2014 | | -35.86 | 35,102.29 | T | | 31,273.19 | | -35.86 | 3,829.10 |
| 05/07/2014 | | -24.36 | 35,077.93 | | | 31,273.19 | | -24.36 | 3,804.74 |
| 05/07/2014 | | 5,000.00 | 40,077.93 | V | | 31,273.19 | 5,000.00 | | 8,804.74 |
| 05/07/2014 | 1170 | -45.00 | 40,032.93 | G | | 31,273.19 | | -45.00 | 8,759.74 |
| 05/08/2014 | | -53.71 | 39,979.22 | S | | 31,273.19 | | -53.71 | 8,706.03 |
| 05/08/2014 | 1168 | -999.00 | 38,980.22 | S | | 31,273.19 | | -999.00 | 7,707.03 |
| 05/09/2014 | | 12,674.91 | 51,655.13 | Netflix, Inc. Direct Deposit | | 31,273.19 | 12,674.91 | | 20,381.94 |
| 05/09/2014 | | -89.00 | 51,566.13 | | | 31,273.19 | | -89.00 | 20,292.94 |

| Date | Check # | Deposit | Withdrawal | Balance | Description | | | Deposit | Withdrawal | Balance |
|------|---------|---------|------------|---------|-------------|---|---|---------|------------|---------|
| 05/12/2014 | | | -54.38 | 51,511.75 | | | 31,273.19 | | -54.38 | 20,238.56 |
| 05/12/2014 | | | -153.33 | 51,358.42 | | | 31,273.19 | | -153.33 | 20,085.23 |
| 05/12/2014 | | | -438.35 | 50,920.07 | | | 31,273.19 | | -438.35 | 19,646.88 |
| 05/12/2014 | | | -46.70 | 50,873.37 | | | 31,273.19 | | -46.70 | 19,600.18 |
| 05/12/2014 | | 260.00 | | 51,133.37 | | | 31,273.19 | 260.00 | | 19,860.18 |
| 05/12/2014 | 1176 | | -325.00 | 50,808.37 | | | 31,273.19 | | -325.00 | 19,535.18 |
| 05/12/2014 | 1177 | | -450.00 | 50,358.37 | | | 31,273.19 | | -450.00 | 19,085.18 |
| 05/12/2014 | 1175 | | -11,150.63 | 39,207.74 | | | 31,273.19 | | -11,150.63 | 7,934.55 |
| 05/14/2014 | | | -203.00 | 39,004.74 | ATM | | 31,273.19 | | -203.00 | 7,731.55 |
| 05/14/2014 | | | -322.23 | 38,682.51 | | | 31,273.19 | | -322.23 | 7,409.32 |
| 05/14/2014 | | | -83.74 | 38,598.77 | | | 31,273.19 | | -83.74 | 7,325.58 |
| 05/14/2014 | | 3.00 | | 38,601.77 | | | 31,273.19 | 3.00 | | 7,328.58 |
| 05/14/2014 | 1173 | | -805.78 | 37,795.99 | | | 31,273.19 | | -805.78 | 6,522.80 |
| 05/15/2014 | | | -1,791.90 | 36,004.09 | | | 31,273.19 | | -1,791.90 | 4,730.90 |
| 05/15/2014 | | | -210.50 | 35,793.59 | | | 31,273.19 | | -210.50 | 4,520.40 |
| 05/16/2014 | | | -129.94 | 35,663.65 | | | 31,273.19 | | -129.94 | 4,390.46 |
| 05/16/2014 | 1179 | | -300.00 | 35,363.65 | | | 31,273.19 | | -300.00 | 4,090.46 |
| 05/19/2014 | | | -147.00 | 35,216.65 | | | 31,273.19 | | -147.00 | 3,943.46 |
| 05/19/2014 | | 5,000.00 | | 40,216.65 | Netskope, Inc. | 5,000.00 | 36,273.19 | | | 3,943.46 |
| 05/19/2014 | | | -632.12 | 39,584.53 | | | 36,273.19 | | -632.12 | 3,311.34 |
| 05/19/2014 | | | -234.49 | 39,350.04 | | | 36,273.19 | | -234.49 | 3,076.85 |
| 05/19/2014 | 1169 | | -160.00 | 39,190.04 | | | 36,273.19 | | -160.00 | 2,916.85 |
| 05/19/2014 | 1178 | | -160.00 | 39,030.04 | | | 36,273.19 | | -160.00 | 2,756.85 |
| 05/19/2014 | 1180 | | -375.00 | 38,655.04 | | | 36,273.19 | | -375.00 | 2,381.85 |
| 05/20/2014 | | | -29.30 | 38,625.74 | | | 36,273.19 | | -29.30 | 2,352.55 |
| 05/21/2014 | | | -1,266.64 | 37,359.10 | | | 36,273.19 | | -1,266.64 | 1,085.91 |
| 05/21/2014 | | | -205.98 | 37,153.12 | | | 36,273.19 | | -205.98 | 879.93 |
| 05/22/2014 | | | -22.99 | 37,130.13 | | | 36,273.19 | | -22.99 | 856.94 |
| 05/22/2014 | | | -50.00 | 37,080.13 | | | 36,273.19 | | -50.00 | 806.94 |
| 05/22/2014 | | | -50.00 | 37,030.13 | | | 36,273.19 | | -50.00 | 756.94 |
| 05/23/2014 | | 11,676.66 | | 48,706.79 | Netflix, Inc. Direct Deposit | | 36,273.19 | 11,676.66 | | 12,433.60 |
| 05/23/2014 | | | -20.02 | 48,686.77 | | | 36,273.19 | | -20.02 | 12,413.58 |
| 05/23/2014 | | | -91.87 | 48,594.90 | | | 36,273.19 | | -91.87 | 12,321.71 |
| 05/23/2014 | | | -57.11 | 48,537.79 | | | 36,273.19 | | -57.11 | 12,264.60 |
| 05/27/2014 | | | -50.00 | 48,487.79 | | | 36,273.19 | | -50.00 | 12,214.60 |
| 05/27/2014 | | | -24.81 | 48,462.98 | | | 36,273.19 | | -24.81 | 12,189.79 |
| 05/27/2014 | | | -160.00 | 48,302.98 | | | 36,273.19 | | -160.00 | 12,029.79 |
| 05/27/2014 | | | -19.07 | 48,283.91 | | | 36,273.19 | | -19.07 | 12,010.72 |
| 05/27/2014 | | | -255.62 | 48,028.29 | | | 36,273.19 | | -255.62 | 11,755.10 |
| 05/27/2014 | 1181 | | -325.00 | 47,703.29 | | | 36,273.19 | | -325.00 | 11,430.10 |
| 05/27/2014 | 1182 | | -475.00 | 47,228.29 | | | 36,273.19 | | -475.00 | 10,955.10 |
| 05/29/2014 | | | -41.63 | 47,186.66 | | | 36,273.19 | | -41.63 | 10,913.47 |
| 05/29/2014 | | | -203.00 | 46,983.66 | ATM | | 36,273.19 | | -203.00 | 10,710.47 |
| 05/29/2014 | | | -105.00 | 46,878.66 | | | 36,273.19 | | -105.00 | 10,605.47 |

| Date | Check | Credit | Debit | Balance | Description | | Credit/Debit | Balance | Credit/Debit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/2014 | | | -35.83 | 46,842.83 | | | | 36,273.19 | -35.83 | 10,569.64 |
| 05/29/2014 | | 3.00 | | 46,845.83 | | | | 36,273.19 | 3.00 | 10,572.64 |
| 05/29/2014 | | | -9,114.11 | 37,731.72 | Transfer to Credit Card 4489 | | | 36,273.19 | -9,114.11 | 1,458.53 |
| 05/29/2014 | 1183 | | -160.00 | 37,571.72 | | | | 36,273.19 | -160.00 | 1,298.53 |
| 05/30/2014 | | | -4,676.25 | 32,895.47 | Transfer to ML 1459 | | -3,377.72 | 32,895.47 | -1,298.53 | 0.00 |
| 05/30/2014 | | | -203.00 | 32,692.47 | ATM | | -203.00 | 32,692.47 | | 0.00 |
| 05/30/2014 | | 3.00 | | 32,695.47 | Fee Reversal | | | 32,692.47 | 3.00 | 3.00 |
| 05/30/2014 | | 17.16 | | 32,712.63 | Interest | | | 32,692.47 | 17.16 | 20.16 |
| 06/02/2014 | | | -20.91 | 32,691.72 | Safeway | | -0.75 | 32,691.72 | -20.16 | 0.00 |
| 06/02/2014 | | | -104.26 | 32,587.46 | | | -104.26 | 32,587.46 | | 0.00 |
| 06/02/2014 | | | -97.05 | 32,490.41 | | | -97.05 | 32,490.41 | | 0.00 |
| 06/02/2014 | 1185 | | -45.00 | 32,445.41 | | | -45.00 | 32,445.41 | | 0.00 |
| 06/02/2014 | 1186 | | -350.00 | 32,095.41 | | | -350.00 | 32,095.41 | | 0.00 |
| 06/02/2014 | 1184 | | -350.00 | 31,745.41 | | | -350.00 | 31,745.41 | | 0.00 |
| 06/03/2014 | | | -4.16 | 31,741.25 | | | -4.16 | 31,741.25 | | 0.00 |
| 06/03/2014 | | | -219.84 | 31,521.41 | | | -219.84 | 31,521.41 | | 0.00 |
| 06/04/2014 | | | -203.00 | 31,318.41 | ATM | | -203.00 | 31,318.41 | | 0.00 |
| 06/04/2014 | | | -9.95 | 31,308.46 | Safeway | | -9.95 | 31,308.46 | | 0.00 |
| 06/04/2014 | | 3.00 | | 31,311.46 | Fee Reversal | | | 31,308.46 | 3.00 | 3.00 |
| 06/05/2014 | | | -423.00 | 30,888.46 | I | | -420.00 | 30,888.46 | -3.00 | 0.00 |
| 06/05/2014 | | 500.00 | | 31,388.46 | D | | | 30,888.46 | 500.00 | 500.00 |
| 06/06/2014 | | 11,601.02 | | 42,989.48 | Netflix, Inc. Direct Deposit | | | 30,888.46 | 11,601.02 | 12,101.02 |
| 06/09/2014 | | | -32.69 | 42,956.79 | | | | 30,888.46 | -32.69 | 12,068.33 |
| 06/09/2014 | | | -76.63 | 42,880.16 | | | | 30,888.46 | -76.63 | 11,991.70 |
| 06/09/2014 | 1190 | | -400.00 | 42,480.16 | | | | 30,888.46 | -400.00 | 11,591.70 |
| 06/09/2014 | 1189 | | -425.00 | 42,055.16 | | | | 30,888.46 | -425.00 | 11,166.70 |
| 06/09/2014 | 1187 | | -684.00 | 41,371.16 | | | | 30,888.46 | -684.00 | 10,482.70 |
| 06/10/2014 | 1188 | | -37.50 | 41,333.66 | | | | 30,888.46 | -37.50 | 10,445.20 |
| 06/12/2014 | | | -203.00 | 41,130.66 | ATM | | | 30,888.46 | -203.00 | 10,242.20 |
| 06/12/2014 | | | -205.43 | 40,925.23 | | | | 30,888.46 | -205.43 | 10,036.77 |
| 06/12/2014 | | 3.00 | | 40,928.23 | | | | 30,888.46 | 3.00 | 10,039.77 |
| 06/12/2014 | 1191 | | -160.00 | 40,768.23 | | | | 30,888.46 | -160.00 | 9,879.77 |
| 06/13/2014 | | 5,000.00 | | 45,768.23 | | | | 30,888.46 | 5,000.00 | 14,879.77 |
| 06/16/2014 | | | -251.17 | 45,517.06 | | | | 30,888.46 | -251.17 | 14,628.60 |
| 06/16/2014 | | | -1,791.90 | 43,725.16 | | | | 30,888.46 | -1,791.90 | 12,836.70 |
| 06/17/2014 | 1195 | | -450.00 | 43,275.16 | | | | 30,888.46 | -450.00 | 12,386.70 |
| 06/17/2014 | | 5,000.00 | | 48,275.16 | | | 5,000.00 | 35,888.46 | | 12,386.70 |
| 06/17/2014 | | | -179.93 | 48,095.23 | | | | 35,888.46 | -179.93 | 12,206.77 |
| 06/17/2014 | | | -28.62 | 48,066.61 | | | | 35,888.46 | -28.62 | 12,178.15 |
| 06/17/2014 | | | -264.74 | 47,801.87 | | | | 35,888.46 | -264.74 | 11,913.41 |
| 06/17/2014 | 1196 | | -550.00 | 47,251.87 | | | | 35,888.46 | -550.00 | 11,363.41 |
| 06/18/2014 | | | -1,266.64 | 45,985.23 | | | | 35,888.46 | -1,266.64 | 10,096.77 |
| 06/19/2014 | | | -719.01 | 45,266.22 | | | | 35,888.46 | -719.01 | 9,377.76 |
| 06/19/2014 | | | -84.70 | 45,181.52 | | | | 35,888.46 | -84.70 | 9,293.06 |

| Date | Check | Debit | Balance | Description | | | Balance | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/2014 | | -56.55 | 45,124.97 | | | | 35,888.46 | | -56.55 | 9,236.51 |
| 06/19/2014 | | 4,800.00 | 49,924.97 | Deposit - VistaraIT | 4,800.00 | | 40,688.46 | | | 9,236.51 |
| 06/19/2014 | | 6,912.00 | 56,836.97 | Deposit - Netenrich, Inc. | 6,912.00 | | 47,600.46 | | | 9,236.51 |
| 06/20/2014 | 1193 | -200.00 | 56,636.97 | | | | 47,600.46 | | -200.00 | 9,036.51 |
| 06/20/2014 | | -9,839.83 | 46,797.14 | Transfer to Credit Card 4489 | | -803.32 | 46,797.14 | | -9,036.51 | 0.00 |
| 06/20/2014 | | 11,650.80 | 58,447.94 | Netflix, Inc. Direct Deposit | | | 46,797.14 | 11,650.80 | | 11,650.80 |
| 06/23/2014 | | -1,031.32 | 57,416.62 | Amex Epayment | | | 46,797.14 | | -1,031.32 | 10,619.48 |
| 06/23/2014 | 1194 | -90.00 | 57,326.62 | | | | 46,797.14 | | -90.00 | 10,529.48 |
| 06/23/2014 | 1197 | -325.00 | 57,001.62 | | | | 46,797.14 | | -325.00 | 10,204.48 |
| 06/23/2014 | 1198 | -450.00 | 56,551.62 | | | | 46,797.14 | | -450.00 | 9,754.48 |
| 06/24/2014 | | -281.66 | 56,269.96 | | | | 46,797.14 | | -281.66 | 9,472.82 |
| 06/25/2014 | | -274.69 | 55,995.27 | | | | 46,797.14 | | -274.69 | 9,198.13 |
| 06/25/2014 | | -171.38 | 55,823.89 | | | | 46,797.14 | | -171.38 | 9,026.75 |
| 06/25/2014 | | -4,676.25 | 51,147.64 | Transfer ML 1459 | | | 46,797.14 | | -4,676.25 | 4,350.50 |
| 06/25/2014 | 1192 | -100.00 | 51,047.64 | | | | 46,797.14 | | -100.00 | 4,250.50 |
| 06/26/2014 | | -203.00 | 50,844.64 | ATM | | | 46,797.14 | | -203.00 | 4,047.50 |
| 06/26/2014 | | -101.00 | 50,743.64 | | | | 46,797.14 | | -101.00 | 3,946.50 |
| 06/26/2014 | | 3.00 | 50,746.64 | Fee Reversal | | | 46,797.14 | 3.00 | | 3,949.50 |
| 06/27/2014 | 1200 | -48.00 | 50,698.64 | | | | 46,797.14 | | -48.00 | 3,901.50 |
| 06/30/2014 | | -258.25 | 50,440.39 | | | | 46,797.14 | | -258.25 | 3,643.25 |
| 06/30/2014 | 1199 | -160.00 | 50,280.39 | | | | 46,797.14 | | -160.00 | 3,483.25 |
| 06/30/2014 | 1202 | -375.00 | 49,905.39 | | | | 46,797.14 | | -375.00 | 3,108.25 |
| 06/30/2014 | 1203 | -450.00 | 49,455.39 | | | | 46,797.14 | | -450.00 | 2,658.25 |
| 06/30/2014 | | 18.83 | 49,474.22 | Interest | | | 46,797.14 | 18.83 | | 2,677.08 |
| 07/01/2014 | | -100.00 | 49,374.22 | | | | 46,797.14 | | -100.00 | 2,577.08 |
| 07/02/2014 | | -150.00 | 49,224.22 | | | | 46,797.14 | | -150.00 | 2,427.08 |
| 07/02/2014 | 1201 | -55.00 | 49,169.22 | | | | 46,797.14 | | -55.00 | 2,372.08 |
| 07/03/2014 | | 12,151.58 | 61,320.80 | Netflix, Inc. Direct Deposit | | | 46,797.14 | 12,151.58 | | 14,523.66 |
| 07/03/2014 | | -93.02 | 61,227.78 | | | | 46,797.14 | | -93.02 | 14,430.64 |
| 07/03/2014 | | -4.16 | 61,223.62 | | | | 46,797.14 | | -4.16 | 14,426.48 |
| 07/03/2014 | | -26.13 | 61,197.49 | | | | 46,797.14 | | -26.13 | 14,400.35 |
| 07/03/2014 | | 500.00 | 61,697.49 | | | | 46,797.14 | 500.00 | | 14,900.35 |
| 07/07/2014 | | -5,500.00 | 56,197.49 | Transfer to Credit Card 4489 | | | 46,797.14 | | -5,500.00 | 9,400.35 |
| 07/07/2014 | | -21.37 | 56,176.12 | | | | 46,797.14 | | -21.37 | 9,378.98 |
| 07/07/2014 | | -266.10 | 55,910.02 | | | | 46,797.14 | | -266.10 | 9,112.88 |
| 07/07/2014 | 3531 | -158.85 | 55,751.17 | | | | 46,797.14 | | -158.85 | 8,954.03 |
| 07/07/2014 | 1204 | -200.00 | 55,551.17 | | | | 46,797.14 | | -200.00 | 8,754.03 |
| 07/07/2014 | 1205 | -300.00 | 55,251.17 | T | | | 46,797.14 | | -300.00 | 8,454.03 |
| 07/08/2014 | | -203.00 | 55,048.17 | | | | 46,797.14 | | -203.00 | 8,251.03 |
| 07/08/2014 | | -260.00 | 54,788.17 | | | | 46,797.14 | | -260.00 | 7,991.03 |
| 07/08/2014 | | -42.00 | 54,746.17 | | | | 46,797.14 | | -42.00 | 7,949.03 |
| 07/08/2014 | | 3.00 | 54,749.17 | F | | | 46,797.14 | 3.00 | | 7,952.03 |
| 07/09/2014 | | -208.20 | 54,540.97 | | | | 46,797.14 | | -208.20 | 7,743.83 |
| 07/09/2014 | | 5,000.00 | 59,540.97 | | | | 46,797.14 | 5,000.00 | | 12,743.83 |

| Date | Check | Amount | Balance | Description | Credit | Debit | Balance | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/09/2014 | | -15,000.00 | 44,540.97 | Transfer to Kail SVB 2285 | | -2,256.17 | 44,540.97 | -12,743.83 | 0.00 |
| 07/11/2014 | | -281.47 | 44,259.50 | | | -281.47 | 44,259.50 | | 0.00 |
| 07/14/2014 | | -203.00 | 44,056.50 | ATM | | -203.00 | 44,056.50 | | 0.00 |
| 07/14/2014 | | 3.00 | 44,059.50 | Fee Reversal | | | 44,056.50 | 3.00 | 3.00 |
| 07/14/2014 | | -38.98 | 44,020.52 | | | -35.98 | 44,020.52 | -3.00 | 0.00 |
| 07/14/2014 | | -1,266.64 | 42,753.88 | | | -1,266.64 | 42,753.88 | | 0.00 |
| 07/14/2014 | | -640.25 | 42,113.63 | | | -640.25 | 42,113.63 | | 0.00 |
| 07/14/2014 | | -291.83 | 41,821.80 | | | -291.83 | 41,821.80 | | 0.00 |
| 07/14/2014 | 1206 | -160.00 | 41,661.80 | | | -160.00 | 41,661.80 | | 0.00 |
| 07/14/2014 | 1207 | -325.00 | 41,336.80 | | | -325.00 | 41,336.80 | | 0.00 |
| 07/14/2014 | 1209 | -460.00 | 40,876.80 | | | -460.00 | 40,876.80 | | 0.00 |
| 07/15/2014 | 1208 | -50.00 | 40,826.80 | | | -50.00 | 40,826.80 | | 0.00 |
| 07/16/2014 | | -1,791.90 | 39,034.90 | | | -1,791.90 | 39,034.90 | | 0.00 |
| 07/16/2014 | | -179.93 | 38,854.97 | | | -179.93 | 38,854.97 | | 0.00 |
| 07/16/2014 | | -203.00 | 38,651.97 | ATM | | -203.00 | 38,651.97 | | 0.00 |
| 07/16/2014 | | 3.00 | 38,654.97 | Fee Reversal | | | 38,651.97 | 3.00 | 3.00 |
| 07/17/2014 | | 5,000.00 | 43,654.97 | Netskope, Inc. | 5,000.00 | | 43,651.97 | | 3.00 |
| 07/17/2014 | | -17.39 | 43,637.58 | | | -14.39 | 43,637.58 | -3.00 | 0.00 |
| 07/17/2014 | | -22.16 | 43,615.42 | | | -22.16 | 43,615.42 | | 0.00 |
| 07/17/2014 | | -235.49 | 43,379.93 | | | -235.49 | 43,379.93 | | 0.00 |
| 07/18/2014 | | 11,601.03 | 54,980.96 | Netflix, Inc. Direct Deposit | | | 43,379.93 | 11,601.03 | 11,601.03 |
| 07/18/2014 | | -567.34 | 54,413.62 | | | | 43,379.93 | -567.34 | 11,033.69 |
| 07/21/2014 | | 0.09 | 54,413.71 | | | | 43,379.93 | 0.09 | 11,033.78 |
| 07/21/2014 | | 0.01 | 54,413.72 | | | | 43,379.93 | 0.01 | 11,033.79 |
| 07/21/2014 | | -0.10 | 54,413.62 | | | | 43,379.93 | -0.10 | 11,033.69 |
| 07/21/2014 | | -266.26 | 54,147.36 | | | | 43,379.93 | -266.26 | 10,767.43 |
| 07/21/2014 | | -20,000.00 | 34,147.36 | Transfer to Kail SVB 2285 | | -9,232.57 | 34,147.36 | -10,767.43 | 0.00 |
| 07/21/2014 | 1211 | -400.00 | 33,747.36 | | | -400.00 | 33,747.36 | | 0.00 |
| 07/21/2014 | 1212 | -450.00 | 33,297.36 | | | -450.00 | 33,297.36 | | 0.00 |
| 07/23/2014 | | -87.12 | 33,210.24 | | | -87.12 | 33,210.24 | | 0.00 |
| 07/23/2014 | 1210 | -50.00 | 33,160.24 | | | -50.00 | 33,160.24 | | 0.00 |
| 07/24/2014 | | -224.42 | 32,935.82 | | | -224.42 | 32,935.82 | | 0.00 |
| 07/24/2014 | | -203.00 | 32,732.82 | ATM | | -203.00 | 32,732.82 | | 0.00 |
| 07/24/2014 | | -45.61 | 32,687.21 | | | -45.61 | 32,687.21 | | 0.00 |
| 07/24/2014 | | 3.00 | 32,690.21 | | | | 32,687.21 | 3.00 | 3.00 |
| 07/25/2014 | | -60.78 | 32,629.43 | | | -57.78 | 32,629.43 | -3.00 | 0.00 |
| 07/25/2014 | 1216 | -350.00 | 32,279.43 | | | -350.00 | 32,279.43 | | 0.00 |
| 07/28/2014 | | -134.91 | 32,144.52 | | | -134.91 | 32,144.52 | | 0.00 |
| 07/28/2014 | | -4,676.25 | 27,468.27 | Transfer ML 1459 | | -4,676.25 | 27,468.27 | | 0.00 |
| 07/28/2014 | 1218 | -400.00 | 27,068.27 | | | -400.00 | 27,068.27 | | 0.00 |
| 07/29/2014 | | 47,870.94 | 74,939.21 | | | | 27,068.27 | 47,870.94 | 47,870.94 |
| 07/29/2014 | | -140.00 | 74,799.21 | | | | 27,068.27 | -140.00 | 47,730.94 |
| 07/29/2014 | | -233.00 | 74,566.21 | | | | 27,068.27 | -233.00 | 47,497.94 |
| 07/29/2014 | 1217 | -50.00 | 74,516.21 | | | | 27,068.27 | -50.00 | 47,447.94 |

| Date | Check | Amount | Balance | Description | | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/29/2014 | 1214 | -1,500.00 | 73,016.21 | | | 27,068.27 | -1,500.00 | 45,947.94 |
| 07/30/2014 | | -25,000.00 | 48,016.21 | Transfer to Kail SVB 2285 | | 27,068.27 | -25,000.00 | 20,947.94 |
| 07/30/2014 | | -5,000.00 | 43,016.21 | Transfer to Credit Card 4489 | | 27,068.27 | -5,000.00 | 15,947.94 |
| 07/30/2014 | | -30.00 | 42,986.21 | | | 27,068.27 | -30.00 | 15,917.94 |
| 07/31/2014 | 1213 | -160.00 | 42,826.21 | | | 27,068.27 | -160.00 | 15,757.94 |
| 07/31/2014 | | 19.44 | 42,845.65 | Interest | | 27,068.27 | 19.44 | 15,777.38 |
| 08/01/2014 | | 11,828.79 | 54,674.44 | Netflix, Inc. Direct Deposit | | 27,068.27 | 11,828.79 | 27,606.17 |
| 08/01/2014 | | -165.00 | 54,509.44 | | | 27,068.27 | -165.00 | 27,441.17 |
| 08/01/2014 | | -49.29 | 54,460.15 | | | 27,068.27 | -49.29 | 27,391.88 |
| 08/04/2014 | | -231.17 | 54,228.98 | | | 27,068.27 | -231.17 | 27,160.71 |
| 08/04/2014 | 1219 | -240.00 | 53,988.98 | | | 27,068.27 | -240.00 | 26,920.71 |
| 08/04/2014 | 1220 | -475.00 | 53,513.98 | | | 27,068.27 | -475.00 | 26,445.71 |
| 08/05/2014 | | -203.00 | 53,310.98 | ATM | | 27,068.27 | -203.00 | 26,242.71 |
| 08/05/2014 | | 3.00 | 53,313.98 | | | 27,068.27 | 3.00 | 26,245.71 |
| 08/06/2014 | | -459.00 | 52,854.98 | | | 27,068.27 | -459.00 | 25,786.71 |
| 08/06/2014 | | -4.16 | 52,850.82 | | | 27,068.27 | -4.16 | 25,782.55 |
| 08/06/2014 | | -19.69 | 52,831.13 | | | 27,068.27 | -19.69 | 25,762.86 |
| 08/07/2014 | | -203.00 | 52,628.13 | ATM | | 27,068.27 | -203.00 | 25,559.86 |
| 08/07/2014 | | 3.00 | 52,631.13 | Fee Reversal | | 27,068.27 | 3.00 | 25,562.86 |
| 08/08/2014 | | -4,000.00 | 48,631.13 | Transfer to Credit Card 4489 | | 27,068.27 | -4,000.00 | 21,562.86 |
| 08/08/2014 | | -1,266.64 | 47,364.49 | | | 27,068.27 | -1,266.64 | 20,296.22 |
| 08/11/2014 | | -1,426.58 | 45,937.91 | | | 27,068.27 | -1,426.58 | 18,869.64 |
| 08/11/2014 | | -119.00 | 45,818.91 | | | 27,068.27 | -119.00 | 18,750.64 |
| 08/11/2014 | | -38.83 | 45,780.08 | | | 27,068.27 | -38.83 | 18,711.81 |
| 08/11/2014 | | -309.44 | 45,470.64 | | | 27,068.27 | -309.44 | 18,402.37 |
| 08/11/2014 | 1222 | -160.00 | 45,310.64 | | | 27,068.27 | -160.00 | 18,242.37 |
| 08/11/2014 | 1224 | -450.00 | 44,860.64 | | | 27,068.27 | -450.00 | 17,792.37 |
| 08/11/2014 | 1225 | -500.00 | 44,360.64 | | | 27,068.27 | -500.00 | 17,292.37 |
| 08/12/2014 | 1223 | -50.00 | 44,310.64 | | | 27,068.27 | -50.00 | 17,242.37 |
| 08/13/2014 | | -134.91 | 44,175.73 | | | 27,068.27 | -134.91 | 17,107.46 |
| 08/14/2014 | | -284.26 | 43,891.47 | | | 27,068.27 | -284.26 | 16,823.20 |
| 08/15/2014 | | -1,791.90 | 42,099.57 | | | 27,068.27 | -1,791.90 | 15,031.30 |
| 08/18/2014 | | -694.81 | 41,404.76 | | | 27,068.27 | -694.81 | 14,336.49 |
| 08/18/2014 | | -202.88 | 41,201.88 | | | 27,068.27 | -202.88 | 14,133.61 |
| 08/18/2014 | | -319.25 | 40,882.63 | | | 27,068.27 | -319.25 | 13,814.36 |
| 08/18/2014 | 1226 | -425.00 | 40,457.63 | | | 27,068.27 | -425.00 | 13,389.36 |
| 08/18/2014 | 1227 | -460.00 | 39,997.63 | | | 27,068.27 | -460.00 | 12,929.36 |
| 08/19/2014 | | 5,000.00 | 44,997.63 | Netskope, Inc. | 5,000.00 | 32,068.27 | | 12,929.36 |
| 08/19/2014 | | -564.62 | 44,433.01 | | | 32,068.27 | -564.62 | 12,364.74 |
| 08/20/2014 | | 5,000.00 | 49,433.01 | | | 32,068.27 | 5,000.00 | 17,364.74 |
| 08/20/2014 | | -20.50 | 49,412.51 | | | 32,068.27 | -20.50 | 17,344.24 |
| 08/20/2014 | 1228 | -150.00 | 49,262.51 | | | 32,068.27 | -150.00 | 17,194.24 |
| 08/21/2014 | | -950.00 | 48,312.51 | | | 32,068.27 | -950.00 | 16,244.24 |
| 08/21/2014 | | -47.86 | 48,264.65 | | | 32,068.27 | -47.86 | 16,196.38 |

| Date | Check | Credit | Debit | Balance | Description | | 32,068.27 | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2014 | | | -203.00 | 48,061.65 | ATM | | 32,068.27 | | -203.00 | 15,993.38 |
| 08/21/2014 | | 3.00 | | 48,064.65 | Fee Reversal | | 32,068.27 | 3.00 | | 15,996.38 |
| 08/22/2014 | | | -20.31 | 48,044.34 | | | 32,068.27 | | -20.31 | 15,976.07 |
| 08/25/2014 | | | -43.00 | 48,001.34 | | | 32,068.27 | | -43.00 | 15,933.07 |
| 08/25/2014 | | | -203.00 | 47,798.34 | ATM | | 32,068.27 | | -203.00 | 15,730.07 |
| 08/25/2014 | | 3.00 | | 47,801.34 | Fee Reversal | | 32,068.27 | 3.00 | | 15,733.07 |
| 08/25/2014 | | 10,246.06 | | 58,047.40 | Yahoo | | 32,068.27 | 10,246.06 | | 25,979.13 |
| 08/25/2014 | | | -315.43 | 57,731.97 | | | 32,068.27 | | -315.43 | 25,663.70 |
| 08/25/2014 | 1232 | | -475.00 | 57,256.97 | | | 32,068.27 | | -475.00 | 25,188.70 |
| 08/26/2014 | | | -8,156.63 | 49,100.34 | Transfer to Credit Card 4489 | | 32,068.27 | | -8,156.63 | 17,032.07 |
| 08/26/2014 | 1230 | | -50.00 | 49,050.34 | | | 32,068.27 | | -50.00 | 16,982.07 |
| 08/26/2014 | 1229 | | -160.00 | 48,890.34 | | | 32,068.27 | | -160.00 | 16,822.07 |
| 08/26/2014 | 1231 | | -475.00 | 48,415.34 | | | 32,068.27 | | -475.00 | 16,347.07 |
| 08/28/2014 | | | -4,669.53 | 43,745.81 | Transfer to ML 1459 | | 32,068.27 | | -4,669.53 | 11,677.54 |
| 08/28/2014 | 1215 | | -2,450.00 | 41,295.81 | | | 32,068.27 | | -2,450.00 | 9,227.54 |
| 08/29/2014 | 1233 | | -75.00 | 41,220.81 | | | 32,068.27 | | -75.00 | 9,152.54 |
| 08/29/2014 | 1234 | | -360.00 | 40,860.81 | | | 32,068.27 | | -360.00 | 8,792.54 |
| 08/29/2014 | | 20.06 | | 40,880.87 | I | | 32,068.27 | 20.06 | | 8,812.60 |
| 09/02/2014 | | | -47.74 | 40,833.13 | | | 32,068.27 | | -47.74 | 8,764.86 |
| 09/02/2014 | | | -79.79 | 40,753.34 | | | 32,068.27 | | -79.79 | 8,685.07 |
| 09/02/2014 | | | -150.00 | 40,603.34 | | | 32,068.27 | | -150.00 | 8,535.07 |
| 09/02/2014 | | | -77.05 | 40,526.29 | | | 32,068.27 | | -77.05 | 8,458.02 |
| 09/02/2014 | | 5,000.00 | | 45,526.29 | | | 32,068.27 | 5,000.00 | | 13,458.02 |
| 09/02/2014 | | | -411.93 | 45,114.36 | | | 32,068.27 | | -411.93 | 13,046.09 |
| 09/02/2014 | 1236 | | -48.00 | 45,066.36 | | | 32,068.27 | | -48.00 | 12,998.09 |
| 09/02/2014 | 1237 | | -550.00 | 44,516.36 | | | 32,068.27 | | -550.00 | 12,448.09 |
| 09/02/2014 | 1235 | | -1,413.00 | 43,103.36 | | | 32,068.27 | | -1,413.00 | 11,035.09 |
| 09/03/2014 | | | -2,764.00 | 40,339.36 | | | 32,068.27 | | -2,764.00 | 8,271.09 |
| 09/03/2014 | | | -203.00 | 40,136.36 | ATM | | 32,068.27 | | -203.00 | 8,068.09 |
| 09/03/2014 | | | -4.16 | 40,132.20 | | | 32,068.27 | | -4.16 | 8,063.93 |
| 09/03/2014 | | 3.00 | | 40,135.20 | | | 32,068.27 | 3.00 | | 8,066.93 |
| 09/03/2014 | 1238 | | -572.00 | 39,563.20 | | | 32,068.27 | | -572.00 | 7,494.93 |
| 09/04/2014 | | | -111.00 | 39,452.20 | | | 32,068.27 | | -111.00 | 7,383.93 |
| 09/04/2014 | | | -21.61 | 39,430.59 | | | 32,068.27 | | -21.61 | 7,362.32 |
| 09/04/2014 | 1239 | | -275.00 | 39,155.59 | | | 32,068.27 | | -275.00 | 7,087.32 |
| 09/05/2014 | | | -879.00 | 38,276.59 | | | 32,068.27 | | -879.00 | 6,208.32 |
| 09/05/2014 | | | -447.86 | 37,828.73 | | | 32,068.27 | | -447.86 | 5,760.46 |
| 09/05/2014 | 1240 | | -285.00 | 37,543.73 | | | 32,068.27 | | -285.00 | 5,475.46 |
| 09/10/2014 | | 13,135.56 | | 50,679.29 | | | 32,068.27 | 13,135.56 | | 18,611.02 |
| 09/12/2014 | | | -52.57 | 50,626.72 | | | 32,068.27 | | -52.57 | 18,558.45 |
| 09/15/2014 | | | -203.00 | 50,423.72 | | | 32,068.27 | | -203.00 | 18,355.45 |
| 09/15/2014 | | | -1,266.64 | 49,157.08 | | | 32,068.27 | | -1,266.64 | 17,088.81 |
| 09/15/2014 | | | -1,045.10 | 48,111.98 | | | 32,068.27 | | -1,045.10 | 16,043.71 |
| 09/15/2014 | | | -315.46 | 47,796.52 | | | 32,068.27 | | -315.46 | 15,728.25 |

| Date | Check# | Credit | Debit | Balance | Description | Credit | Debit | Balance | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/2014 | | 3.00 | | 47,799.52 | Fee Reversal | | | 32,068.27 | 3.00 | | 15,731.25 |
| 09/15/2014 | 1242 | | -150.00 | 47,649.52 | | | | 32,068.27 | | -150.00 | 15,581.25 |
| 09/16/2014 | | | -227.17 | 47,422.35 | | | | 32,068.27 | | -227.17 | 15,354.08 |
| 09/16/2014 | 1244 | | -500.00 | 46,922.35 | | | | 32,068.27 | | -500.00 | 14,854.08 |
| 09/17/2014 | | 5,000.00 | | 51,922.35 | Netskope, Inc. | 5,000.00 | | 37,068.27 | | | 14,854.08 |
| 09/17/2014 | | | -1,791.90 | 50,130.45 | | | | 37,068.27 | | -1,791.90 | 13,062.18 |
| 09/18/2014 | | | -18.99 | 50,111.46 | | | | 37,068.27 | | -18.99 | 13,043.19 |
| 09/18/2014 | 1245 | | -320.00 | 49,791.46 | | | | 37,068.27 | | -320.00 | 12,723.19 |
| 09/18/2014 | 1243 | | -34,870.00 | 14,921.46 | | | -22,146.81 | 14,921.46 | | -12,723.19 | 0.00 |
| 09/19/2014 | | | -51.38 | 14,870.08 | | | -51.38 | 14,870.08 | | | 0.00 |
| 09/22/2014 | | | -809.83 | 14,060.25 | | | -809.83 | 14,060.25 | | | 0.00 |
| 09/22/2014 | | | -311.17 | 13,749.08 | | | -311.17 | 13,749.08 | | | 0.00 |
| 09/22/2014 | | 11,000.00 | | 24,749.08 | Transfer from Unix SVB 2308 | 10,998.99 | | 24,748.07 | 1.01 | | 1.01 |
| 09/22/2014 | 1241 | | -33.50 | 24,715.58 | | | -32.49 | 24,715.58 | | -1.01 | 0.00 |
| 09/22/2014 | 1246 | | -460.00 | 24,255.58 | | | -460.00 | 24,255.58 | | | 0.00 |
| 09/22/2014 | 1249 | | -540.00 | 23,715.58 | | | -540.00 | 23,715.58 | | | 0.00 |
| 09/23/2014 | | | -50.56 | 23,665.02 | | | -50.56 | 23,665.02 | | | 0.00 |
| 09/23/2014 | | | -17.48 | 23,647.54 | | | -17.48 | 23,647.54 | | | 0.00 |
| 09/23/2014 | | | -18.48 | 23,629.06 | | | -18.48 | 23,629.06 | | | 0.00 |
| 09/24/2014 | | | -211.83 | 23,417.23 | | | -211.83 | 23,417.23 | | | 0.00 |
| 09/24/2014 | | | -165.00 | 23,252.23 | | | -165.00 | 23,252.23 | | | 0.00 |
| 09/25/2014 | | 127,370.10 | | 150,622.33 | | | | 23,252.23 | 127,370.10 | | 127,370.10 |
| 09/25/2014 | | | -4,662.81 | 145,959.52 | Transfer ML 1459 | | | 23,252.23 | | -4,662.81 | 122,707.29 |
| 09/25/2014 | | | -3,000.00 | 142,959.52 | Transfer ML 1459 | | | 23,252.23 | | -3,000.00 | 119,707.29 |
| 09/26/2014 | | | -165.00 | 142,794.52 | | | | 23,252.23 | | -165.00 | 119,542.29 |
| 09/26/2014 | | | -110,000.00 | 32,794.52 | Transfer to Kail SVB 2285 | | | 23,252.23 | | -110,000.00 | 9,542.29 |
| 09/29/2014 | 1247 | | -43.63 | 32,750.89 | V | | | 23,252.23 | | -43.63 | 9,498.66 |
| 09/29/2014 | | | -203.00 | 32,547.89 | ATM | | | 23,252.23 | | -203.00 | 9,295.66 |
| 09/29/2014 | | | -182.29 | 32,365.60 | | | | 23,252.23 | | -182.29 | 9,113.37 |
| 09/29/2014 | | 3.00 | | 32,368.60 | | | | 23,252.23 | 3.00 | | 9,116.37 |
| 09/29/2014 | 1251 | | -400.00 | 31,968.60 | | | | 23,252.23 | | -400.00 | 8,716.37 |
| 09/29/2014 | 1252 | | -540.00 | 31,428.60 | | | | 23,252.23 | | -540.00 | 8,176.37 |
| 09/30/2014 | | | -21.46 | 31,407.14 | | | | 23,252.23 | | -21.46 | 8,154.91 |
| 09/30/2014 | | | -46.74 | 31,360.40 | | | | 23,252.23 | | -46.74 | 8,108.17 |
| 09/30/2014 | | 16.20 | | 31,376.60 | | | | 23,252.23 | 16.20 | | 8,124.37 |
| 10/01/2014 | | | -27.66 | 31,348.94 | | | | 23,252.23 | | -27.66 | 8,096.71 |
| 10/02/2014 | | | -2,764.00 | 28,584.94 | | | | 23,252.23 | | -2,764.00 | 5,332.71 |
| 10/03/2014 | | | -86.99 | 28,497.95 | | | | 23,252.23 | | -86.99 | 5,245.72 |
| 10/03/2014 | | | -103.00 | 28,394.95 | | | | 23,252.23 | | -103.00 | 5,142.72 |
| 10/03/2014 | | 3.00 | | 28,397.95 | | | | 23,252.23 | 3.00 | | 5,145.72 |
| 10/03/2014 | 1254 | | -600.00 | 27,797.95 | | | | 23,252.23 | | -600.00 | 4,545.72 |
| 10/03/2014 | | | -28.00 | 27,769.95 | | | | 23,252.23 | | -28.00 | 4,517.72 |
| 10/06/2014 | | | -21.60 | 27,748.35 | | | | 23,252.23 | | -21.60 | 4,496.12 |
| 10/06/2014 | | | -4.16 | 27,744.19 | | | | 23,252.23 | | -4.16 | 4,491.96 |

| Date | Check | Amount | Balance | Description | | Amount | Balance | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10/06/2014 | | -417.60 | 27,326.59 | | | | 23,252.23 | -417.60 | 4,074.36 |
| 10/06/2014 | | -61.31 | 27,265.28 | | | | 23,252.23 | -61.31 | 4,013.05 |
| 10/06/2014 | | -21.49 | 27,243.79 | | | | 23,252.23 | -21.49 | 3,991.56 |
| 10/06/2014 | | -220.20 | 27,023.59 | | | | 23,252.23 | -220.20 | 3,771.36 |
| 10/06/2014 | 1255 | -450.00 | 26,573.59 | | | | 23,252.23 | -450.00 | 3,321.36 |
| 10/07/2014 | | -102.85 | 26,470.74 | | | | 23,252.23 | -102.85 | 3,218.51 |
| 10/07/2014 | | -165.00 | 26,305.74 | | | | 23,252.23 | -165.00 | 3,053.51 |
| 10/08/2014 | | -1,266.64 | 25,039.10 | | | | 23,252.23 | -1,266.64 | 1,786.87 |
| 10/08/2014 | | -209.64 | 24,829.46 | | | | 23,252.23 | -209.64 | 1,577.23 |
| 10/08/2014 | | -28.48 | 24,800.98 | | | | 23,252.23 | -28.48 | 1,548.75 |
| 10/08/2014 | | 5,000.00 | 29,800.98 | | | | 23,252.23 | 5,000.00 | 6,548.75 |
| 10/08/2014 | | -10.44 | 29,790.54 | | | | 23,252.23 | -10.44 | 6,538.31 |
| 10/08/2014 | 1250 | -78.00 | 29,712.54 | | | | 23,252.23 | -78.00 | 6,460.31 |
| 10/09/2014 | | -75.00 | 29,637.54 | | | | 23,252.23 | -75.00 | 6,385.31 |
| 10/10/2014 | | 12,720.57 | 42,358.11 | Yahoo | | | 23,252.23 | 12,720.57 | 19,105.88 |
| 10/10/2014 | | -14.92 | 42,343.19 | | | | 23,252.23 | -14.92 | 19,090.96 |
| 10/10/2014 | | -30.95 | 42,312.24 | | | | 23,252.23 | -30.95 | 19,060.01 |
| 10/14/2014 | | -203.00 | 42,109.24 | ATM | | | 23,252.23 | -203.00 | 18,857.01 |
| 10/14/2014 | | -270.16 | 41,839.08 | S | | | 23,252.23 | -270.16 | 18,586.85 |
| 10/14/2014 | | -304.68 | 41,534.40 | S | | | 23,252.23 | -304.68 | 18,282.17 |
| 10/14/2014 | | 3.00 | 41,537.40 | F | | | 23,252.23 | 3.00 | 18,285.17 |
| 10/14/2014 | 1248 | -48.00 | 41,489.40 | C | | | 23,252.23 | -48.00 | 18,237.17 |
| 10/14/2014 | 1253 | -160.00 | 41,329.40 | L | | | 23,252.23 | -160.00 | 18,077.17 |
| 10/14/2014 | 1257 | -325.00 | 41,004.40 | A | | | 23,252.23 | -325.00 | 17,752.17 |
| 10/14/2014 | 1259 | -460.00 | 40,544.40 | T | | | 23,252.23 | -460.00 | 17,292.17 |
| 10/15/2014 | | -286.70 | 40,257.70 | A | | | 23,252.23 | -286.70 | 17,005.47 |
| 10/16/2014 | | -1,791.90 | 38,465.80 | P | | | 23,252.23 | -1,791.90 | 15,213.57 |
| 10/16/2014 | | -227.17 | 38,238.63 | U | | | 23,252.23 | -227.17 | 14,986.40 |
| 10/16/2014 | | -19.58 | 38,219.05 | S | | | 23,252.23 | -19.58 | 14,966.82 |
| 10/17/2014 | | 5,000.00 | 43,219.05 | Netskope, Inc. | | 5,000.00 | 28,252.23 | | 14,966.82 |
| 10/17/2014 | | -25.15 | 43,193.90 | | | | 28,252.23 | -25.15 | 14,941.67 |
| 10/17/2014 | 1260 | -160.00 | 43,033.90 | | | | 28,252.23 | -160.00 | 14,781.67 |
| 10/20/2014 | | -203.00 | 42,830.90 | ATM | | | 28,252.23 | -203.00 | 14,578.67 |
| 10/20/2014 | | -20,000.00 | 22,830.90 | | | -5,421.33 | 22,830.90 | -14,578.67 | 0.00 |
| 10/20/2014 | | -646.93 | 22,183.97 | | | -646.93 | 22,183.97 | | 0.00 |
| 10/20/2014 | | -550.00 | 21,633.97 | | | -550.00 | 21,633.97 | | 0.00 |
| 10/20/2014 | | -238.75 | 21,395.22 | | | -238.75 | 21,395.22 | | 0.00 |
| 10/20/2014 | | 3.00 | 21,398.22 | | | | 21,395.22 | 3.00 | 3.00 |
| 10/20/2014 | 1263 | -500.00 | 20,898.22 | | | -497.00 | 20,898.22 | -3.00 | 0.00 |
| 10/20/2014 | 1262 | -640.00 | 20,258.22 | | | -640.00 | 20,258.22 | | 0.00 |
| 10/20/2014 | | -4,654.75 | 15,603.47 | Transfer to ML 1459 | | -4,654.75 | 15,603.47 | | 0.00 |
| 10/21/2014 | 1258 | -50.00 | 15,553.47 | | | -50.00 | 15,553.47 | | 0.00 |
| 10/22/2014 | | -36.96 | 15,516.51 | | | -36.96 | 15,516.51 | | 0.00 |
| 10/23/2014 | | 12,720.55 | 28,237.06 | Yahoo | | | 15,516.51 | 12,720.55 | 12,720.55 |

| Date | Check # | Deposit | Withdrawal | Balance | Description | | Deposit | Deposit2 | Withdrawal2 | Balance2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2014 | | | -165.00 | 28,072.06 | | | 15,516.51 | | -165.00 | 12,555.55 |
| 10/24/2014 | | | -12,000.00 | 16,072.06 | Transfer to Credit Card 2948 | | 15,516.51 | | -12,000.00 | 555.55 |
| 10/27/2014 | | | -74.00 | 15,998.06 | | | 15,516.51 | | -74.00 | 481.55 |
| 10/27/2014 | | 2,000.00 | | 17,998.06 | Transfer from Unix SVB 2308 | 2,000.00 | 17,516.51 | | | 481.55 |
| 10/27/2014 | | 12,000.00 | | 29,998.06 | Transfer from Kail SVB 2285 | | 17,516.51 | 12,000.00 | | 12,481.55 |
| 10/27/2014 | | | -224.94 | 29,773.12 | | | 17,516.51 | | -224.94 | 12,256.61 |
| 10/27/2014 | 1264 | | -350.00 | 29,423.12 | | | 17,516.51 | | -350.00 | 11,906.61 |
| 10/27/2014 | 1266 | | -460.00 | 28,963.12 | | | 17,516.51 | | -460.00 | 11,446.61 |
| 10/28/2014 | | | -21.21 | 28,941.91 | | | 17,516.51 | | -21.21 | 11,425.40 |
| 10/29/2014 | | | -203.00 | 28,738.91 | ATM | | 17,516.51 | | -203.00 | 11,222.40 |
| 10/29/2014 | | | -79.77 | 28,659.14 | | | 17,516.51 | | -79.77 | 11,142.63 |
| 10/29/2014 | | 3.00 | | 28,662.14 | | | 17,516.51 | 3.00 | | 11,145.63 |
| 10/30/2014 | 1268 | | -300.00 | 28,362.14 | | | 17,516.51 | | -300.00 | 10,845.63 |
| 10/30/2014 | 1221 | | -1,500.00 | 26,862.14 | | | 17,516.51 | | -1,500.00 | 9,345.63 |
| 10/31/2014 | | 13.21 | | 26,875.35 | | | 17,516.51 | 13.21 | | 9,358.84 |
| 11/03/2014 | | | -177.02 | 26,698.33 | | | 17,516.51 | | -177.02 | 9,181.82 |
| 11/03/2014 | | | -150.00 | 26,548.33 | | | 17,516.51 | | -150.00 | 9,031.82 |
| 11/03/2014 | | | -129.46 | 26,418.87 | | | 17,516.51 | | -129.46 | 8,902.36 |
| 11/03/2014 | | | -4.16 | 26,414.71 | | | 17,516.51 | | -4.16 | 8,898.20 |
| 11/03/2014 | | | -228.81 | 26,185.90 | | | 17,516.51 | | -228.81 | 8,669.39 |
| 11/03/2014 | 1267 | | -160.00 | 26,025.90 | | | 17,516.51 | | -160.00 | 8,509.39 |
| 11/03/2014 | 1269 | | -350.00 | 25,675.90 | | | 17,516.51 | | -350.00 | 8,159.39 |
| 11/04/2014 | | | -2,764.00 | 22,911.90 | | | 17,516.51 | | -2,764.00 | 5,395.39 |
| 11/06/2014 | 1265 | | -13,420.31 | 9,491.59 | | -8,024.92 | 9,491.59 | | -5,395.39 | 0.00 |
| 11/07/2014 | | 168.55 | | 9,660.14 | Yahoo | | 9,491.59 | 168.55 | | 168.55 |
| 11/07/2014 | | 124,762.98 | | 134,423.12 | Wire - Continental Stock Transfer | | 9,491.59 | 124,762.98 | | 124,931.53 |
| 11/07/2014 | 1256 | | -1,020.22 | 133,402.90 | | | 9,491.59 | | -1,020.22 | 123,911.31 |
| 11/10/2014 | | | -100,000.00 | 33,402.90 | Transfer to Kail SVB 2285 | | 9,491.59 | | -100,000.00 | 23,911.31 |
| 11/10/2014 | | | -203.00 | 33,199.90 | ATM | | 9,491.59 | | -203.00 | 23,708.31 |
| 11/10/2014 | | | -14.92 | 33,184.98 | | | 9,491.59 | | -14.92 | 23,693.39 |
| 11/10/2014 | | 13,367.99 | | 46,552.97 | Yahoo | | 9,491.59 | 13,367.99 | | 37,061.38 |
| 11/10/2014 | | | -1,264.80 | 45,288.17 | | | 9,491.59 | | -1,264.80 | 35,796.58 |
| 11/10/2014 | | 258.82 | | 45,546.99 | | | 9,491.59 | 258.82 | | 36,055.40 |
| 11/10/2014 | | 3.00 | | 45,549.99 | | | 9,491.59 | 3.00 | | 36,058.40 |
| 11/10/2014 | 1272 | | -425.00 | 45,124.99 | | | 9,491.59 | | -425.00 | 35,633.40 |
| 11/10/2014 | 1273 | | -550.00 | 44,574.99 | | | 9,491.59 | | -550.00 | 35,083.40 |
| 11/12/2014 | | | -216.84 | 44,358.15 | | | 9,491.59 | | -216.84 | 34,866.56 |
| 11/12/2014 | 1270 | | -80.00 | 44,278.15 | | | 9,491.59 | | -80.00 | 34,786.56 |
| 11/13/2014 | | | -35.00 | 44,243.15 | | | 9,491.59 | | -35.00 | 34,751.56 |
| 11/13/2014 | 1261 | | -85.00 | 44,158.15 | | | 9,491.59 | | -85.00 | 34,666.56 |
| 11/13/2014 | 1271 | | -1,125.00 | 43,033.15 | | | 9,491.59 | | -1,125.00 | 33,541.56 |
| 11/14/2014 | | 5,000.00 | | 48,033.15 | | | 9,491.59 | 5,000.00 | | 38,541.56 |
| 11/17/2014 | | | -34.93 | 47,998.22 | | | 9,491.59 | | -34.93 | 38,506.63 |
| 11/17/2014 | | | -1,791.90 | 46,206.32 | | | 9,491.59 | | -1,791.90 | 36,714.73 |

| Date | Check# | Credit | Debit | Balance | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/17/2014 | | | -188.14 | 46,018.18 | | 9,491.59 | -188.14 | 36,526.59 |
| 11/17/2014 | | | -16.00 | 46,002.18 | | 9,491.59 | -16.00 | 36,510.59 |
| 11/17/2014 | 1277 | | -100.00 | 45,902.18 | | 9,491.59 | -100.00 | 36,410.59 |
| 11/17/2014 | 1275 | | -250.00 | 45,652.18 | | 9,491.59 | -250.00 | 36,160.59 |
| 11/17/2014 | 1278 | | -400.00 | 45,252.18 | | 9,491.59 | -400.00 | 35,760.59 |
| 11/17/2014 | 1279 | | -460.00 | 44,792.18 | | 9,491.59 | -460.00 | 35,300.59 |
| 11/18/2014 | | 5,000.00 | | 49,792.18 | Netskope, Inc. | 14,491.59 5,000.00 | | 35,300.59 |
| 11/18/2014 | | | -342.57 | 49,449.61 | | 14,491.59 | -342.57 | 34,958.02 |
| 11/18/2014 | | | -203.00 | 49,246.61 | ATM | 14,491.59 | -203.00 | 34,755.02 |
| 11/18/2014 | | 3.00 | | 49,249.61 | Fee Reversal | 14,491.59 3.00 | | 34,758.02 |
| 11/18/2014 | 1276 | | -160.00 | 49,089.61 | I | 14,491.59 | -160.00 | 34,598.02 |
| 11/18/2014 | 1274 | | -1,125.00 | 47,964.61 | | 14,491.59 | -1,125.00 | 33,473.02 |
| 11/19/2014 | | | -3,412.85 | 44,551.76 | | 14,491.59 | -3,412.85 | 30,060.17 |
| 11/21/2014 | | 5,106.46 | | 49,658.22 | | 14,491.59 5,106.46 | | 35,166.63 |
| 11/21/2014 | | | -664.65 | 48,993.57 | | 14,491.59 | -664.65 | 34,501.98 |
| 11/24/2014 | | | -4,654.75 | 44,338.82 | Transfer ML 1459 | 14,491.59 | -4,654.75 | 29,847.23 |
| 11/24/2014 | | | -16.47 | 44,322.35 | | 14,491.59 | -16.47 | 29,830.76 |
| 11/24/2014 | | | -279.90 | 44,042.45 | | 14,491.59 | -279.90 | 29,550.86 |
| 11/24/2014 | | | -8,172.10 | 35,870.35 | Transfer to Credit Card 2948 | 14,491.59 | -8,172.10 | 21,378.76 |
| 11/24/2014 | | | -161.96 | 35,708.39 | | 14,491.59 | -161.96 | 21,216.80 |
| 11/24/2014 | 1284 | | -450.00 | 35,258.39 | y | 14,491.59 | -450.00 | 20,766.80 |
| 11/24/2014 | 1282 | | -550.00 | 34,708.39 | | 14,491.59 | -550.00 | 20,216.80 |
| 11/25/2014 | | 14,701.96 | | 49,410.35 | Yahoo | 14,491.59 14,701.96 | | 34,918.76 |
| 11/25/2014 | | | -165.00 | 49,245.35 | | 14,491.59 | -165.00 | 34,753.76 |
| 11/25/2014 | 1283 | | -3,250.00 | 45,995.35 | | 14,491.59 | -3,250.00 | 31,503.76 |
| 11/26/2014 | | | -332.11 | 45,663.24 | | 14,491.59 | -332.11 | 31,171.65 |
| 11/26/2014 | 1280 | | -2,624.68 | 43,038.56 | | 14,491.59 | -2,624.68 | 28,546.97 |
| 11/28/2014 | | | -165.00 | 42,873.56 | | 14,491.59 | -165.00 | 28,381.97 |
| 11/28/2014 | | | -128.33 | 42,745.23 | Barclays Bank De Bill Paymt | 14,491.59 | -128.33 | 28,253.64 |
| 11/28/2014 | | | -22.40 | 42,722.83 | | 14,491.59 | -22.40 | 28,231.24 |
| 11/28/2014 | | 20.20 | | 42,743.03 | | 14,491.59 20.20 | | 28,251.44 |
| 12/01/2014 | | | -52.94 | 42,690.09 | | 14,491.59 | -52.94 | 28,198.50 |
| 12/01/2014 | | | -39.10 | 42,650.99 | | 14,491.59 | -39.10 | 28,159.40 |
| 12/01/2014 | | | -246.92 | 42,404.07 | | 14,491.59 | -246.92 | 27,912.48 |
| 12/01/2014 | 1286 | | -160.00 | 42,244.07 | | 14,491.59 | -160.00 | 27,752.48 |
| 12/02/2014 | | | -2,764.00 | 39,480.07 | | 14,491.59 | -2,764.00 | 24,988.48 |
| 12/02/2014 | | 25,000.00 | | 64,480.07 | Transfer from Kail SVB 2285 | 14,491.59 25,000.00 | | 49,988.48 |
| 12/02/2014 | 1287 | | -400.00 | 64,080.07 | | 14,491.59 | -400.00 | 49,588.48 |
| 12/02/2014 | 1288 | | -400.00 | 63,680.07 | | 14,491.59 | -400.00 | 49,188.48 |
| 12/02/2014 | 1281 | | -10,000.00 | 53,680.07 | | 14,491.59 | -10,000.00 | 39,188.48 |
| 12/03/2014 | 1285 | | -50.00 | 53,630.07 | | 14,491.59 | -50.00 | 39,138.48 |
| 12/03/2014 | 1289 | | -25,000.00 | 28,630.07 | | 14,491.59 | -25,000.00 | 14,138.48 |
| 12/05/2014 | | | -4.16 | 28,625.91 | | 14,491.59 | -4.16 | 14,134.32 |
| 12/05/2014 | | | -258.23 | 28,367.68 | | 14,491.59 | -258.23 | 13,876.09 |

| Date | Check | Credit | Balance | Note | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/05/2014 | | -131.21 | 28,236.47 | | 14,491.59 | | -131.21 | 13,744.88 |
| 12/05/2014 | | -203.00 | 28,033.47 | ATM | 14,491.59 | | -203.00 | 13,541.88 |
| 12/08/2014 | | -50.34 | 27,983.13 | | 14,491.59 | | -50.34 | 13,491.54 |
| 12/08/2014 | | 500.00 | 28,483.13 | | 14,491.59 | 500.00 | | 13,991.54 |
| 12/08/2014 | | -197.66 | 28,285.47 | | 14,491.59 | | -197.66 | 13,793.88 |
| 12/08/2014 | | 3.00 | 28,288.47 | | 14,491.59 | 3.00 | | 13,796.88 |
| 12/08/2014 | 1291 | -425.00 | 27,863.47 | | 14,491.59 | | -425.00 | 13,371.88 |
| 12/08/2014 | 1293 | -500.00 | 27,363.47 | | 14,491.59 | | -500.00 | 12,871.88 |
| 12/08/2014 | 1290 | -5,960.00 | 21,403.47 | Fredken & Marsh | 14,491.59 | | -5,960.00 | 6,911.88 |
| 12/09/2014 | | 5,000.00 | 26,403.47 | | 14,491.59 | 5,000.00 | | 11,911.88 |
| 12/09/2014 | | -31.79 | 26,371.68 | | 14,491.59 | | -31.79 | 11,880.09 |
| 12/10/2014 | | 14,701.95 | 41,073.63 | Yahoo | 14,491.59 | 14,701.95 | | 26,582.04 |
| 12/10/2014 | | -1,264.80 | 39,808.83 | | 14,491.59 | | -1,264.80 | 25,317.24 |
| 12/10/2014 | | -96.67 | 39,712.16 | | 14,491.59 | | -96.67 | 25,220.57 |
| 12/10/2014 | | -103.00 | 39,609.16 | ATM | 14,491.59 | | -103.00 | 25,117.57 |
| 12/11/2014 | | 3.00 | 39,612.16 | Fee Reversal | 14,491.59 | 3.00 | | 25,120.57 |
| 12/11/2014 | 1292 | -26.26 | 39,585.90 | | 14,491.59 | | -26.26 | 25,094.31 |
| 12/12/2014 | | 721.35 | 40,307.25 | Yahoo | 14,491.59 | 721.35 | | 25,815.66 |
| 12/12/2014 | | 102.72 | 40,409.97 | | 14,491.59 | 102.72 | | 25,918.38 |
| 12/15/2014 | | -203.00 | 40,206.97 | ATM | 14,491.59 | | -203.00 | 25,715.38 |
| 12/15/2014 | | -1,147.50 | 39,059.47 | | 14,491.59 | | -1,147.50 | 24,567.88 |
| 12/15/2014 | | -290.00 | 38,769.47 | | 14,491.59 | | -290.00 | 24,277.88 |
| 12/15/2014 | | 375.00 | 39,144.47 | | 14,491.59 | 375.00 | | 24,652.88 |
| 12/15/2014 | | -246.73 | 38,897.74 | | 14,491.59 | | -246.73 | 24,406.15 |
| 12/15/2014 | | 3.00 | 38,900.74 | | 14,491.59 | 3.00 | | 24,409.15 |
| 12/15/2014 | 1295 | -160.00 | 38,740.74 | | 14,491.59 | | -160.00 | 24,249.15 |
| 12/15/2014 | 1297 | -500.00 | 38,240.74 | | 14,491.59 | | -500.00 | 23,749.15 |
| 12/16/2014 | | -371.81 | 37,868.93 | | 14,491.59 | | -371.81 | 23,377.34 |
| 12/16/2014 | 1296 | -450.00 | 37,418.93 | | 14,491.59 | | -450.00 | 22,927.34 |
| 12/17/2014 | | -1,791.90 | 35,627.03 | | 14,491.59 | | -1,791.90 | 21,135.44 |
| 12/17/2014 | | -307.56 | 35,319.47 | | 14,491.59 | | -307.56 | 20,827.88 |
| 12/17/2014 | | -250.04 | 35,069.43 | | 14,491.59 | | -250.04 | 20,577.84 |
| 12/19/2014 | | -25.77 | 35,043.66 | | 14,491.59 | | -25.77 | 20,552.07 |
| 12/22/2014 | | -103.00 | 34,940.66 | ATM | 14,491.59 | | -103.00 | 20,449.07 |
| 12/22/2014 | | -134.83 | 34,805.83 | | 14,491.59 | | -134.83 | 20,314.24 |
| 12/22/2014 | | -341.13 | 34,464.70 | | 14,491.59 | | -341.13 | 19,973.11 |
| 12/22/2014 | | -44.55 | 34,420.15 | | 14,491.59 | | -44.55 | 19,928.56 |
| 12/22/2014 | | 3.00 | 34,423.15 | | 14,491.59 | 3.00 | | 19,931.56 |
| 12/22/2014 | 1301 | -475.00 | 33,948.15 | | 14,491.59 | | -475.00 | 19,456.56 |
| 12/22/2014 | 1300 | -550.00 | 33,398.15 | | 14,491.59 | | -550.00 | 18,906.56 |
| 12/23/2014 | | 14,701.95 | 48,100.10 | Yahoo | 14,491.59 | 14,701.95 | | 33,608.51 |
| 12/23/2014 | | -203.00 | 47,897.10 | ATM | 14,491.59 | | -203.00 | 33,405.51 |
| 12/23/2014 | | 500.00 | 48,397.10 | | 14,491.59 | 500.00 | | 33,905.51 |
| 12/23/2014 | | -59.23 | 48,337.87 | | 14,491.59 | | -59.23 | 33,846.28 |

| 12/23/2014 | | 3.00 | | 48,340.87 | Fee Reversal | | | 14,491.59 | 3.00 | | 33,849.28 |
| 12/24/2014 | | | -740.00 | 47,600.87 | | | | 14,491.59 | | -740.00 | 33,109.28 |
| 12/24/2014 | | | -539.36 | 47,061.51 | | | | 14,491.59 | | -539.36 | 32,569.92 |
| 12/24/2014 | 1302 | | -260.00 | 46,801.51 | | | | 14,491.59 | | -260.00 | 32,309.92 |
| 12/26/2014 | | | -43.48 | 46,758.03 | | | | 14,491.59 | | -43.48 | 32,266.44 |
| 12/26/2014 | | | -260.78 | 46,497.25 | | | | 14,491.59 | | -260.78 | 32,005.66 |
| 12/26/2014 | 1303 | | -175.00 | 46,322.25 | | | | 14,491.59 | | -175.00 | 31,830.66 |
| 12/26/2014 | 1304 | | -300.00 | 46,022.25 | | | | 14,491.59 | | -300.00 | 31,530.66 |
| 12/29/2014 | | | -35.04 | 45,987.21 | | | | 14,491.59 | | -35.04 | 31,495.62 |
| 12/29/2014 | | | -40.00 | 45,947.21 | | | | 14,491.59 | | -40.00 | 31,455.62 |
| 12/29/2014 | | | -257.74 | 45,689.47 | | | | 14,491.59 | | -257.74 | 31,197.88 |
| 12/30/2014 | | | -203.00 | 45,486.47 | ATM | | | 14,491.59 | | -203.00 | 30,994.88 |
| 12/30/2014 | 1299 | | -100.00 | 45,386.47 | | | | 14,491.59 | | -100.00 | 30,894.88 |
| 12/31/2014 | | | -165.00 | 45,221.47 | | | | 14,491.59 | | -165.00 | 30,729.88 |
| 12/31/2014 | | 3.00 | | 45,224.47 | Fee Reversal | | | 14,491.59 | 3.00 | | 30,732.88 |
| 12/31/2014 | | 16.25 | | 45,240.72 | Interest | | | 14,491.59 | 16.25 | | 30,749.13 |